---

**Fill in this information to identify the case:**

Debtor Name  Skin Logic, LLC

United States Bankruptcy Court for the: Eastern District of Virginia

Case number: 23-11352

☐ Check if this is an amended filing

---

## Official Form 425C

### Monthly Operating Report for Small Business Under Chapter 11     12/17

Month: 2/2024

Line of business: Medispa

Date report filed: 04/02/2024
MM / DD / YYYY

NAISC code: _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  Stephen Metz, Subchapter V Trustee

Original signature of responsible party  /s/ Stephen Metz

Printed name of responsible party  Stephen Metz

The Subchapter V Trustee was authorized to operate the Debtor's business by order entered September 27, 2023. The responses to some of the questions are on information and belief based upon information provided to the Trustee from Valeria Gunkova and Jacob Bogatin.

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☑ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Skin Logic, LLC                                    Case number  23-11352

17. Have you paid any bills you owed before you filed bankruptcy?    ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

**19. Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 28,572.82

**20. Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 111,071.27

**21. Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 116,272.50

**22. Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -5,201.23

**23. Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 23,371.59

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

**24. Total payables**

$ See Exhibit E

*(Exhibit E)*

Debtor Name  Skin Logic, LLC

Case number  23-11352

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                                                    $ _____0.00_____

   *(Exhibit F)*

## 5. Employees

26.  What was the number of employees when the case was filed?                                    _____28_____

27.  What is the number of employees as of the date of this monthly report?                      _____28_____

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?          $ _____0.00_____

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____0.00_____

30.  How much have you paid this month in other professional fees?                                    $ _____0.00_____

31.  How much have you paid in total other professional fees since filing the case?                  $ _____0.00_____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | *Column A* |  | *Column B* |  | *Column C* |
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32.  **Cash receipts** | $ 120,000.00 | − | $ 111,071.27 | = | $ 8,928.73 |
| 33.  **Cash disbursements** | $ 103,000.00 | − | $ 116,272.50 | = | $ -13,272.50 |
| 34.  **Net cash flow** | $ 17,000.00 | − | $ -5,201.23 | = | $ 22,201.23 |

35.  Total projected cash receipts for the next month:                                          $ 110,500.00

36.  Total projected cash disbursements for the next month:                                  − $ 98,400.00

37.  Total projected net cash flow for the next month:                                          = $ 12,100.00

Debtor Name  Skin Logic, LLC                                         Case number  23-11352

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- [x] 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

- [ ] 39.  Bank reconciliation reports for each account.

- [x] 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

- [ ] 41.  Budget, projection, or forecast reports.

- [ ] 42.  Project, job costing, or work-in-progress reports.

## EXHIBIT A

3.      The Debtor did not pay lease payments to EagleBank/Elix.

4.      The Debtor issued checks to all employees but delayed (in some cases) delivering physical checks to some employees due to cash flow issues.

5.      Most of the receipt were deposited into the DIP Account.  If not, they were promptly transferred to the DIP Account.  This occurred once on February 2, 2024, in the amount of $775.12.

## EXHIBIT B

10.     Several accounts at TD Bank were not closed yet.  Most of the Debtor's banking occurred through the DIP account at TD Bank (x9515).

## EXHIBIT E (Payables)

-      The Debtor did not pay its EagleBank/Elix leases since the petition date.  According to Mr. Bogatin, the monthly payments total $3,661.51.  The Debtor negotiated a modification to the agreement(s) and is awaiting written confirmation of such modification.
-      The Debtor paid rent in the amount of $12,000 to its landlord BNG Group.  A dispute exists between the Debtor and BNG, pursuant to which the Debtor contends it funded construction costs for suites in the building and that the funding of those construction costs constitutes prepaid rent.  The Debtor took the position that it should be paying BNG $12,000 per month in rent, as opposed to the contractual rent obligation of approximately $28,000 per month.  The Trustee is in the process of attempting to reconcile the Debtor's books and records on this issue.

4859-9228-1267, v. 2

| EXHIBIT C CASH RECEIPTS SUMMARY | | | | |
|---|---|---|---|---|
| FEBRUARY 2024 | | | | |
| | | | | |
| | | | | |
| TD BANK | ███████9515 | | $ | 110,296.15 |
| TD BANK | ███████5259 | | $ | 775.12 |
| TD BANK | XXXXX6038 | | $ | - |
| **TOTAL** | | | **$** | **111,071.27** |

| | | **CHAPTER 11 CHECKING 9515** | | | |
|---|---|---|---|---|---|
| | | **RECEIPTS** | | | |
| | | **FEBRUARY 2024** | | | |
| | | | | | |
| **Date** | **Ref No.** | **Payee** | **Memo** | **Deposit** | **Account** |
| 02/01/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 4,442.01 | Sales:Services Income |
| 02/05/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 5,030.48 | Sales:Services Income |
| 02/05/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 2,153.35 | Sales:Services Income |
| 02/06/2024 | | Groupon | GRPN MERCH SVCS N300071358 | 271.91 | Sales:Services Income |
| 02/06/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 1,329.65 | Sales:Services Income |
| 02/06/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 2,021.24 | Sales:Services Income |
| 02/07/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 1,799.43 | Sales:Services Income |
| 02/08/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 2,240.37 | Sales:Services Income |
| 02/09/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 2,584.81 | Sales:Services Income |
| 02/12/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 3,763.16 | Sales:Services Income |
| 02/12/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 9,441.73 | Sales:Services Income |
| 02/13/2024 | | ClassPass | CLASSPASS INC. EDI PYMNTS | 153.00 | Sales:Services Income |
| 02/13/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 3,305.73 | Sales:Services Income |
| 02/13/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 2,836.86 | Sales:Services Income |
| 02/14/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 8,046.01 | Sales:Services Income |
| 02/15/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 2,827.32 | Sales:Services Income |
| 02/16/2024 | | Spa Week Corp | SPA WEEK - 3158 CORP PAY | 205.00 | Sales:Services Income |
| 02/16/2024 | | Spa Week Corp | SPA WEEK - 3158 CORP PAY | 82.00 | Sales:Services Income |
| 02/16/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 1,614.85 | Sales:Services Income |
| 02/20/2024 | | Google Ads | 2/8/2024 - GOOGLE ADS888 | 250.00 | Sales:Services Income |
| 02/20/2024 | | Synchrony Bank Mtot | SYNCHRONY BANK MTOT DEP | 3,448.30 | Sales:Services Income |
| 02/20/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 3,185.31 | Sales:Services Income |
| 02/20/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD CHBK | 202.44 | Sales:Services Income |
| 02/20/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 6,154.33 | Sales:Services Income |
| 02/20/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 5,705.46 | Sales:Services Income |
| 02/20/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 1,151.99 | Sales:Services Income |
| 02/21/2024 | | Groupon | GRPN MERCH SVCS N300071575 | 229.87 | Sales:Services Income |
| 02/21/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 7,695.35 | Sales:Services Income |
| 02/22/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 1,005.11 | Sales:Services Income |
| 02/22/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD CHBK | 50.00 | Sales:Services Income |
| 02/23/2024 | | Home Depot | VISA DDA REF - 494301 THE HOME DEPOT 4602 STERLING * VA | 20.32 | Repairs & maintenance |
| 02/23/2024 | | Deposit | DEPOSIT | 1,000.00 | Sales:Services Income |
| 02/23/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 1,598.31 | Sales:Services Income |
| 02/26/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 8,545.45 | Sales:Services Income |
| 02/26/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 3,378.02 | Sales:Services Income |
| 02/27/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 2,383.13 | Sales:Services Income |
| 02/27/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 2,354.80 | Sales:Services Income |
| 02/28/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 3,408.27 | Sales:Services Income |
| 02/29/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 4,380.78 | Sales:Services Income |
| | | | **TOTAL RECEIPTS** | **$   110,296.15** | |

| | | | | | |
|---|---|---|---|---|---|
| **TD BUSINESS PAYROLL CHECKING (5259)** | | | | | |
| **RECEIPTS** | | | | | |
| **FEBRUARY 2024** | | | | | |
| | | | | | |
| **Date** | **Ref No.** | **Payee** | **Memo** | **Deposit** | **Account** |
| 02/01/2024 | | Mindbody Inc | MINDBODY, INC. MINDBODY, | 775.12 | Sales:Services Income |
| | | | **TOTAL RECEIPTS** | **$ 775.12** | |

| EXHIBIT D CASH DISBURSEMENTS SUMMARY | | | | |
| FEBRUARY 2024 | | | | |
| | | | | |
| TD BANK | ███9515 | | $ | 116,272.50 |
| TD BANK | ███5259 | | $ | - |
| EAGLE BANK | XXXXX6038 | | $ | - |
| **TOTAL** | | | **$** | **116,272.50** |

| | | CHAPTER 11 CHECKING 9515 | | | |
|---|---|---|---|---|---|
| | | DISBURSEMENTS | | | |
| | | FEBRUARY 2024 | | | |
| **Date** | **Ref No.** | **Payee** | **Memo** | **Payment** | **Account** |
| 02/01/2024 | 14152 | Lucas Gavitt | CHECK 14152 | 134.00 | Payroll expenses:Wages |
| 02/01/2024 | | Amazon | VISA DDA PUR AP - 469216 AMZN MKTP US R29ZZ2QM0 AMZN COM BILL * WA | 201.35 | Furniture & Fixtures |
| 02/01/2024 | | Ap Advice Media | VISA DDA PUR AP - 401134 ADVICE MEDIA LLC HTTPSWWW MYAD * UT | 887.60 | Advertising & marketing |
| 02/01/2024 | | www.podium.com | VISA DDA PUR AP - 401134 WWW PODIUM COM HTTPSWWW PODI * UT | 1,681.80 | Advertising & marketing |
| 02/01/2024 | | Ap Advice Media | VISA DDA PUR AP - 401134 ADVICE MEDIA LLC HTTPSWWW MYAD * UT | 115.36 | Advertising & marketing |
| 02/02/2024 | | Mindbody Inc | TSYS/TRANSFIRST CR CD DEP | 705.57 | Office expenses:Software & apps |
| 02/02/2024 | | Indeed | VISA DDA PUR AP - 479338 INDEED 88604599 800 4625842 * TX | 93.00 | Office expenses |
| 02/02/2024 | | Accupay Taxes | 1555 SKIN LOGIC TRANSFER | 6,101.36 | Taxes paid:Payroll taxes |
| 02/02/2024 | | Accupay Accounting | 1555 SKIN LOGIC TRANSFER | 185.58 | Payroll expenses:Payroll Accounting Fees |
| 02/02/2024 | | Commonwealth Digital | VISA DDA PUR AP - 463923 COMMONWEALTH DIGITAL OFF 703 4507171 * VA | 73.97 | Office expenses |
| 02/02/2024 | | Accupay Payroll | NATPAY-10570488 DIRDEP | 11,526.44 | Payroll expenses:Wages |
| 02/02/2024 | | Google | VISA DDA PUR AP - 420429 GOOGLE LLC GSUITE ARIAME 650 2530000 * CA | 42.00 | Office expenses:Software & apps |
| 02/02/2024 | | Reach Ai Lic Mindbody | VISA DDA PUR AP - 449216 REACH AI HTTPSGETREACH * AZ | 149.00 | Advertising & marketing |
| 02/02/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269 ARC3 GASES 202 804 644 4521 * VA | 89.81 | Cost of goods sold:Skin Care & Food Supplies |
| 02/05/2024 | 14155 | Denis Anpilogov | CHECK 14155 | 350.00 | Payroll expenses:Wages |
| 02/05/2024 | 14168 | Dagmar Benesova | CHECK 14168 | 2,902.52 | Payroll expenses:Wages |
| 02/05/2024 | | Amazon | VISA DDA PUR AP - 469216 AMZN MKTP US R21468BF2 AMZN COM BILL * WA | 190.14 | Cost of goods sold:Skin Care & Food Supplies |
| 02/05/2024 | | Amazon | VISA DDA PUR AP - 401134 AMAZON RET 111 730770 WWW AMAZON CO * WA | 17.76 | Office expenses:Office supplies |
| 02/05/2024 | | QuickBooks Payments | VISA DDA PUR AP - 469216 INTUIT QBOOKS ONLINE CL INTUIT COM * CA | 15.00 | Office expenses:Software & apps |
| 02/06/2024 | 14144 | Maison Culinaire | CHECK 14144 | 1,960.00 | Payroll expenses:Contractor 1099 |
| 02/06/2024 | 14157 | Parfirio Bonila | CHECK 14157 | 1,500.00 | Payroll expenses:Contractor 1099 |
| 02/06/2024 | 14158 | Maison Culinaire | CHECK 14158 | 1,972.00 | Payroll expenses:Contractor 1099 |
| 02/06/2024 | 14163 | Morris, Sheila | CHECK 14163 | 1,635.00 | Payroll expenses:Wages |
| 02/06/2024 | | Verizon | VERIZON PAYMENTREC | 274.00 | Utilities:Telephone & Internet |
| 02/07/2024 | 14162 | Diana Molina De Sanchez | CHECK 14162 | 1,530.00 | Payroll expenses:Wages |
| 02/07/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON COM R282U9SW1 AMZN COM BILL * WA | 56.46 | Office expenses:Office supplies |
| 02/07/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269 ARC3 GASES 202 804 644 4521 * VA | 173.71 | Cost of goods sold:Skin Care & Food Supplies |
| 02/07/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269 ARC3 GASES 202 804 644 4521 * VA | 209.38 | Cost of goods sold:Skin Care & Food Supplies |
| 02/07/2024 | | Home Depot | DDA PURCHASE AP - 306039 THE HOME DEPOT 4602 STERLING * VA | 43.66 | Cost of goods sold:Skin Care & Food Supplies |
| 02/08/2024 | 14133 | Taras Overchuk | CHECK 14133 | 985.00 | Payroll expenses:Wages |
| 02/08/2024 | 14156 | Jacob Bogatin | CHECK 14156 | 1,875.00 | Payroll expenses:Wages |
| 02/08/2024 | 14159 | Gunkova, Valeria | CHECK 14159 | 2,455.74 | Payroll expenses:Wages |
| 02/08/2024 | 14161 | Natalie S. Watkins | CHECK 14161 | 1,194.04 | Payroll expenses:Wages |
| 02/08/2024 | 14167 | Katharina Hemingway | CHECK 14167 | 96.00 | Payroll expenses:Wages |
| 02/08/2024 | 14169 | Vahid Coskun | CHECK 14169 | 159.00 | Payroll expenses:Wages |
| 02/09/2024 | 14160 | Gulnara Meurmishvili | CHECK 14160 | 1,233.38 | Payroll expenses:Wages |
| 02/09/2024 | 14170 | Shokoofeh Bastani Elahabadi | CHECK 14170 | 1,482.23 | Payroll expenses:Wages |
| 02/09/2024 | | CVS | VISA DDA PUR AP - 413746 CVS PHARMACY 01424 STERLING * VA | 25.03 | Cost of goods sold:Skin Care & Food Supplies |
| 02/09/2024 | | Ebay | VISA DDA PUR AP - 420429 EBAY O 16 11154 78380 SAN JOSE * CA | 84.20 | Furniture & Fixtures |
| 02/09/2024 | | Ebay | VISA DDA PUR AP - 420429 EBAY O 16 11154 78377 SAN JOSE * CA | 263.94 | Furniture & Fixtures |
| 02/12/2024 | | Blackhawk | VISA DDA PUR AP - 478930 BLACKHAWK ISSUED CONTENT 480 4866880 * CA | 10.00 | General business expenses:Merchant account fees |
| 02/12/2024 | | QuickBooks Payments | VISA DDA PUR AP - 469216 INTUIT QBOOKS ONLINE CL INTUIT COM * CA | 60.00 | Office expenses:Software & apps |
| 02/12/2024 | | Biotone | VISA DDA PUR AP - 413099 BIOTONE 800 4456457 * CA | 287.74 | Cost of goods sold:Skin Care & Food Supplies |

| Date | Num | Name | Memo | Amount | Account |
|---|---|---|---|---|---|
| 02/12/2024 | | CVS | VISA DDA PUR AP - 413746 CVS PHARMACY 01424 STERLING * VA | 15.00 | Cost of goods sold:Skin Care & Food Supplies |
| 02/12/2024 | | Sijang Eatery | VISA DDA PUR AP - 476501 SIJANG EATERY STERLING * VA | 92.00 | Cost of goods sold:Skin Care & Food Supplies |
| 02/12/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST MERCH FEES | 3,862.23 | General business expenses:Merchant account fees |
| 02/12/2024 | | Amber Products | VISA DDA PUR AP - 469216 IN AMBER PRODUCTS 800 8219188 * PA | 354.00 | Cost of goods sold:Skin Care & Food Supplies |
| 02/12/2024 | | CVS | VISA DDA PUR AP - 413746 CVS PHARMACY 01424 STERLING * VA | 51.37 | Cost of goods sold:Skin Care & Food Supplies |
| 02/12/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269 ARC3 GASES 202 804 644 4521 * VA | 242.20 | Cost of goods sold:Skin Care & Food Supplies |
| 02/13/2024 | 1012 | BNG Group LLC | CHECK 1012 | 12,000.00 | Rent or Lease of Buildings |
| 02/13/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON PRIME RI5ZC8GT0 AMZN COM BILL * WA | 14.99 | Office expenses:Office supplies |
| 02/14/2024 | 1013 | Stephen Metz Subchapter  v Trustee | CHECK 1013 | 5,000.00 | Legal & accounting services:Professional Fees Bankruptcy |
| 02/14/2024 | 14165 | Kelly DeMarce | CHECK 14165 | 135.00 | Payroll expenses:Wages |
| 02/14/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST CR CD DEP | 3,954.50 | General business expenses:Merchant account fees |
| 02/14/2024 | | Home Depot | DDA PURCHASE AP - 306039 THE HOME DEPOT 4602 STERLING * VA | 251.75 | Cost of goods sold:Skin Care & Food Supplies |
| 02/14/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269 ARC3 GASES 202 804 644 4521 * VA | 87.09 | Cost of goods sold:Skin Care & Food Supplies |
| 02/15/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD CHBK | 50.00 | Sales:Services Income |
| 02/15/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD CHBK | 202.44 | Sales:Services Income |
| 02/15/2024 | | Inmode | VISA DDA PUR AP - 401134 SP INMODE E STORE US INMODERESO * CA | 855.00 | Furniture & Fixtures |
| 02/15/2024 | | Comcast | COMCAST 8299610 451095748 | 64.01 | Utilities:Telephone & Internet |
| 02/16/2024 | | Comcast | COMCAST CABLE | 295.00 | Utilities:Telephone & Internet |
| 02/16/2024 | | Restaurant Depot | VISA DDA PUR AP - 443565 RESTAURANT DEPOT CHANTILLY * VA | 399.27 | Cost of goods sold:Skin Care & Food Supplies |
| 02/20/2024 | 14172 | Gunkova, Valeria | CHECK 14172 | 2,455.74 | Payroll expenses:Wages |
| 02/20/2024 | | Home Depot | VISA DDA PUR AP - 494301 THE HOME DEPOT 4602 STERLING * VA | 33.13 | Cost of goods sold:Skin Care & Food Supplies |
| 02/20/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269 ARC3 GASES 202 804 644 4521 * VA | 430.04 | Cost of goods sold:Skin Care & Food Supplies |
| 02/21/2024 | 14171 | Jacob Bogatin | CHECK 14171 | 1,875.00 | Payroll expenses:Wages |
| 02/21/2024 | 14181 | Katharina Hemingway | CHECK 14181 | 45.00 | Payroll expenses:Wages |
| 02/21/2024 | 14182 | Dagmar Benesova | CHECK 14182 | 3,493.80 | Payroll expenses:Wages |
| 02/21/2024 | | Sherwin Williams | DDA PURCHASE AP - 07939971 SHERWIN WILLIAMS 70338 FAIRFAX * VA | 42.36 | Repairs & maintenance |
| 02/21/2024 | | Accupay Accounting | 1555 SKIN LOGIC TRANSFER | 107.75 | Payroll expenses:Payroll Accounting Fees |
| 02/21/2024 | | Accupay Taxes | 1555 SKIN LOGIC TRANSFER | 6,653.44 | Taxes paid:Payroll taxes |
| 02/21/2024 | | HP COM STORE | VISA DDA PUR AP - 469216 HP HP COM STORE 888 345 5409 * CA | 488.62 | Inventory |
| 02/21/2024 | | Accupay Payroll | NATPAY-10570488 DIRDEP | 7,879.75 | Payroll expenses:Wages |
| 02/21/2024 | | Home Depot | DDA PURCHASE AP - 306039 THE HOME DEPOT 4602 STERLING * VA | 16.94 | Cost of goods sold:Skin Care & Food Supplies |
| 02/21/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269 ARC3 GASES 202 804 644 4521 * VA | 87.09 | Cost of goods sold:Skin Care & Food Supplies |
| 02/22/2024 | 14174 | Natalie S. Watkins | CHECK 14174 | 1,331.52 | Payroll expenses:Wages |
| 02/22/2024 | 14175 | Munkhzul Wratchford | CHECK 14175 | 2,568.00 | Payroll expenses:Wages |
| 02/22/2024 | 14178 | Morris, Sheila | CHECK 14178 | 2,623.52 | Payroll expenses:Wages |
| 02/22/2024 | | Grammarly | VISA DDA PUR AP - 401134 GRAMMARLY CO CJBFIJZ HTTPSWWW GRAM * CA | 144.00 | Office expenses |
| 02/22/2024 | | Home Depot | DDA PURCHASE AP - 306039 THE HOME DEPOT 4641 RESTON * VA | 14.82 | Cost of goods sold:Skin Care & Food Supplies |
| 02/23/2024 | 14173 | Kostina, Elena | CHECK 14173 | 1,916.93 | Payroll expenses:Wages |
| 02/23/2024 | 14176 | ENKHTUYA KHISHIGH | CHECK 14176 | 2,245.14 | Payroll expenses:Wages |
| 02/23/2024 | | Amazon | VISA DDA PUR AP - 469216 AMZN MKTP US RI0RF09N1 AMZN COM BILL * WA | 38.14 | Office expenses:Office supplies |
| 02/23/2024 | | Commonwealth Digital | VISA DDA PUR AP - 463923 COMMONWEALTH DIGITAL OFF 703 4507171 * VA | 156.59 | Office expenses |
| 02/23/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269 ARC3 GASES 202 804 644 4521 * VA | 188.30 | Cost of goods sold:Skin Care & Food Supplies |
| 02/23/2024 | | Home Depot | VISA DDA PUR AP - 494301 THE HOME DEPOT 4602 STERLING * VA | 50.00 | Cost of goods sold:Skin Care & Food Supplies |
| 02/26/2024 | 14166 | Lucas Gavitt | CHECK 14166 | 90.00 | Payroll expenses:Wages |
| 02/26/2024 | 14177 | Diana Molina De Sanchez | CHECK 14177 | 1,530.00 | Payroll expenses:Wages |
| 02/26/2024 | 14180 | Lucas Gavitt | CHECK 14180 | 135.00 | Payroll expenses:Wages |

| Date | Num | Name | Memo | Amount | Account |
|------|------|------|------|-------:|---------|
| 02/26/2024 | | Home Goods | VISA DDA PUR AP - 413746 HOMEGOODS 0087 STERLING * VA | 63.57 | Office expenses:Office supplies |
| 02/26/2024 | | Costco | VISA DDA PUR AP - 494300 COSTCO WHSE 0218 STERLING * VA | 44.61 | Cost of goods sold:Skin Care & Food Supplies |
| 02/26/2024 | | Amazon | VISA DDA PUR AP - 469216 AMZN MKTP US RW65S7NI1 AMZN COM BILL * WA | 44.49 | Office expenses:Office supplies |
| 02/26/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 1,498.40 | Inventory |
| 02/26/2024 | | Ap Sp Image | VISA DDA PUR AP - 449216 SP IMAGE SKINCARE PR HTTPSPROFESSI * FL | 287.00 | Cost of goods sold:Skin Care & Food Supplies |
| 02/26/2024 | | Amazon | VISA DDA PUR AP - 469216 AMZN MKTP US RZ9J201R0 AMZN COM BILL * WA | 31.65 | Office expenses:Office supplies |
| 02/26/2024 | | Ap Jaanuu Com | VISA DDA PUR AP - 401134 JAANUU COM JAANUU COM * CA | 368.88 | Inventory |
| 02/26/2024 | | AT&T | T-MOBILE PCS SVC | 184.80 | Utilities:Telephone & Internet |
| 02/28/2024 | 14184 | Shokoofeh Bastani Elahabadi | CHECK 14184 | 1,406.12 | Payroll expenses:Wages |
| 02/28/2024 | | McDonalds | VISA DDA PUR AP - 442733 MCDONALD S F14127 STERLING * VA | 5.64 | Cost of goods sold:Skin Care & Food Supplies |
| 02/28/2024 | | Virginia Sate | VISA DDA PUR AP - 444500 VCN VIRGINIASCC 866 255 1857 * VA | 50.00 | Uncategorized Expense |
| 02/28/2024 | | Indeed | VISA DDA PUR AP - 479338 INDEED 89282054 800 4625842 * TX | 120.00 | Office expenses |
| 02/28/2024 | | Mindbody Inc | VISA DDA PUR AP - 469216 WL MINDBODY INC 805 250 8506 * CA | 23.00 | Office expenses:Software & apps |
| 02/28/2024 | | Mindbody Inc | VISA DDA PUR AP - 469216 WL MINDBODY INC 805 250 8506 * CA | 659.10 | Office expenses:Software & apps |
| 02/28/2024 | | State Farm | STATE FARM RO 27 CPC-CLIENT | 270.33 | Insurance |
| 02/28/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269 ARC3 GASES 202 804 644 4521 * VA | 188.30 | Cost of goods sold:Skin Care & Food Supplies |
| 02/29/2024 | | Amazon | VISA DDA PUR AP - 469216 AMZN MKTP US RW7895Q31 AMZN COM BILL * WA | 465.34 | Furniture & Fixtures |
| 02/29/2024 | | Amazon | VISA DDA PUR AP - 469216 AMZN MKTP US RZ4BS1AR2 AMZN COM BILL * WA | 18.01 | Office expenses:Office supplies |
| 02/29/2024 | | Amazon | VISA DDA PUR AP - 469216 AMZN MKTP US RW1BJ3DL1 AMZN COM BILL * WA | 85.70 | Cost of goods sold:Skin Care & Food Supplies |
| 02/29/2024 | | Carestream America | VISA DDA PUR AP - 405522 CARESTREAM AMERICA 885 892 3872 * FL | 619.60 | Cost of goods sold:Skin Care & Food Supplies |
| 02/29/2024 | | Amazon | VISA DDA PUR AP - 401134 AMAZON RET 112 242003 WWW AMAZON CO * WA | 75.86 | Office expenses:Office supplies |
| 02/29/2024 | | Amazon | VISA DDA PUR AP - 469216 AMZN MKTP US RZ7846302 AMZN COM BILL * WA | 47.65 | Cost of goods sold:Skin Care & Food Supplies |
| 02/29/2024 | | McDonalds | VISA DDA PUR AP - 442733 MCDONALD S F14127 STERLING * VA | 5.64 | Cost of goods sold:Skin Care & Food Supplies |
| 02/29/2024 | | VA DEPT TAXATION TAX | VA DEPT TAXATION TAX PAYMEN | 114.57 | Taxes paid:State taxes |
| | | | **TOTAL DISBURSEMENTS** | **$   116,272.50** | |

# SKIN LOGIC LLC

## Profit and Loss by Month

### February 2024

| | FEB 2024 | TOTAL |
|---|---|---|
| Income | | |
| Sales | | $0.00 |
| Services Income | 110,798.51 | $110,798.51 |
| **Total Sales** | **110,798.51** | **$110,798.51** |
| **Total Income** | **$110,798.51** | **$110,798.51** |
| Cost of Goods Sold | | |
| Cost of goods sold | | $0.00 |
| Skin Care & Food Supplies | 4,616.61 | $4,616.61 |
| **Total Cost of goods sold** | **4,616.61** | **$4,616.61** |
| **Total Cost of Goods Sold** | **$4,616.61** | **$4,616.61** |
| GROSS PROFIT | **$106,181.90** | **$106,181.90** |
| Expenses | | |
| Advertising & marketing | 2,833.76 | $2,833.76 |
| General business expenses | | $0.00 |
| Merchant account fees | 7,826.73 | $7,826.73 |
| **Total General business expenses** | **7,826.73** | **$7,826.73** |
| Insurance | 270.33 | $270.33 |
| Legal & accounting services | | $0.00 |
| Professional Fees Bankruptcy | 5,135.00 | $5,135.00 |
| **Total Legal & accounting services** | **5,135.00** | **$5,135.00** |
| Office expenses | 587.56 | $587.56 |
| Office supplies | 360.93 | $360.93 |
| Software & apps | 1,504.67 | $1,504.67 |
| **Total Office expenses** | **2,453.16** | **$2,453.16** |
| Payroll expenses | | $0.00 |
| Contractor 1099 | 5,432.00 | $5,432.00 |
| Payroll Accounting Fees | 293.33 | $293.33 |
| Wages | 55,671.64 | $55,671.64 |
| **Total Payroll expenses** | **61,396.97** | **$61,396.97** |
| Rent or Lease of Buildings | 13,482.23 | $13,482.23 |
| Repairs & maintenance | 22.04 | $22.04 |
| Taxes paid | | $0.00 |
| Payroll taxes | 12,754.80 | $12,754.80 |
| State taxes | 114.57 | $114.57 |
| **Total Taxes paid** | **12,869.37** | **$12,869.37** |
| Uncategorized Expense | 50.00 | $50.00 |

# SKIN LOGIC LLC

## Profit and Loss by Month

February 2024

|  | FEB 2024 | TOTAL |
|---|---|---|
| Utilities |  | $0.00 |
| Telephone & Internet | 817.81 | $817.81 |
| **Total Utilities** | **817.81** | **$817.81** |
| **Total Expenses** | **$107,157.40** | **$107,157.40** |
| NET OPERATING INCOME | **$ -975.50** | **$ -975.50** |
| NET INCOME | **$ -975.50** | **$ -975.50** |



**Bank**

America's Most Convenient Bank®

E  STATEMENT OF ACCOUNT



SKIN LOGIC LLC DBA
ARIA YOGA AND WELLNESS CENTER
DIP CASE 23-11352 EDVA
2 PIDGEON HILL DR STE 100
STERLING VA 20165-6148

Page:  1 of 2
Statement Period:  Feb 01 2024-Feb 29 2024
Cust Ref #:  4352424752-039-E-***
Primary Account #:  4752

## Chapter 11 Checking

SKIN LOGIC LLC DBA
ARIA YOGA AND WELLNESS CENTER
DIP CASE 23-11352 EDVA

Account #    4752

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 0.00 |
| | | Interest Earned This Period | 0.00 |
| Ending Balance | 0.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 29 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

No Transactions this Statement Period

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:                    2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ① Ending Balance | | 0.00 |
| ② Total Deposits | + | |
| ③ Sub Total | | |
| ④ Total Withdrawals | - | |
| ⑤ Adjusted Balance | | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

E       STATEMENT OF ACCOUNT



SKIN LOGIC LLC
PAYROLL ACCOUNT
DIP CASE 23-11352 EDVA
2 PIDGEON HILL DR STE 100
STERLING VA 20165-6148

Page:                                          1 of 2
Statement Period:        Feb 01 2024-Feb 29 2024
Cust Ref #:                      4440915259-039-E-***
Primary Account #:                               5259

## Chapter 11 Checking

SKIN LOGIC LLC
PAYROLL ACCOUNT
DIP CASE 23-11352 EDVA

Account #          5259

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 26.72 |
| Electronic Deposits | 775.12 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 775.12 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 0.00 | Days in Period | 29 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | CCD DEPOSIT, MINDBODY, INC. MINDBODY, ST-P8M6V3E9F9X5 | 775.12 |
| | Subtotal: | 775.12 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | eTransfer Debit, Online Xfer Transfer to CK 9515 | 775.12 |
| | Subtotal: | 775.12 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 0.00 | 02/02 | 0.00 |
| 02/01 | 775.12 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ① Ending Balance | 0.00 |
| ② Total Deposits + | |
| ③ Sub Total | |
| ④ Total Withdrawals - | |
| ⑤ Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



## TD Bank

**America's Most Convenient Bank®**

E      STATEMENT OF ACCOUNT




SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA
2 PIDGEON HILL DR STE 100
STERLING VA  20165-6148

| | |
|---|---|
| Page: | 1 of 11 |
| Statement Period: | Feb 01 2024-Feb 29 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | ████9515 |

## Chapter 11 Checking

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

Account # ████9515

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 28,572.82 | Average Collected Balance | 12,549.46 |
| Deposits | 1,000.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 110,071.27 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 60,314.68 | Days in Period | 29 |
| Electronic Payments | 55,957.82 | | |
| Ending Balance | 23,371.59 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/23 | DEPOSIT | 1,000.00 |
| | Subtotal: | 1,000.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 4,442.01 |
| 02/02 | eTransfer Credit, Online Xfer Transfer from CK████5259 | 775.12 |
| 02/05 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 5,030.48 |
| 02/05 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,153.35 |
| 02/06 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,021.24 |
| 02/06 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,329.65 |
| 02/06 | CCD DEPOSIT, GRPN MERCH SVCS N300071358 C****71358P533 | 271.91 |
| 02/07 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,799.43 |
| 02/08 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,240.37 |
| 02/09 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,584.81 |
| 02/12 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 9,441.73 |
| 02/12 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,763.16 |
| 02/13 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,305.73 |
| 02/13 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,836.86 |
| 02/13 | CCD DEPOSIT, CLASSPASS INC. EDI PYMNTS ****99071127490 | 153.00 |
| 02/14 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 8,046.01 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 23,371.59 |
| --- | --- |
| ❷ Total Deposits + | |
| ❸ Sub Total | |
| ❹ Total Withdrawals - | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 3 of 11 |
| Statement Period: | Feb 01 2024-Feb 29 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | ██████9515 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/15 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,827.32 |
| 02/16 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,614.85 |
| 02/16 | CCD DEPOSIT, SPA WEEK - 3158 CORP PAY 94051 | 205.00 |
| 02/16 | CCD DEPOSIT, SPA WEEK - 3158 CORP PAY 94051 | 82.00 |
| 02/20 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 6,154.33 |
| 02/20 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 5,705.46 |
| 02/20 | CCD DEPOSIT, SYNCHRONY BANK MTOT DEP ****12130137961 | 3,448.30 |
| 02/20 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,185.31 |
| 02/20 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,151.99 |
| 02/20 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD CHBK ****84555830732 | 202.44 |
| 02/20 | DEBIT CARD CREDIT, 2/8/2024<br>GOOGLE ADS888 | 250.00 |
| 02/21 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 7,695.35 |
| 02/21 | CCD DEPOSIT, GRPN MERCH SVCS N300071575 C****71575P2043 | 229.87 |
| 02/22 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,005.11 |
| 02/22 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD CHBK ****84555830732 | 50.00 |
| 02/23 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,598.31 |
| 02/23 | DEBIT CARD CREDIT, *****04034431860, AUT 022324 VISA DDA REF<br>THE HOME DEPOT 4602      STERLING     * VA | 20.32 |
| 02/26 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 8,545.45 |
| 02/26 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,378.02 |
| 02/27 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,383.13 |
| 02/27 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,354.80 |
| 02/28 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,408.27 |
| 02/29 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 4,380.78 |
| | Subtotal: | 110,071.27 |

**Checks Paid**  No. Checks: 32    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 02/13 | 1012 | 12,000.00 | 02/09 | 14160 | 1,233.38 |
| 02/14 | 1013 | 5,000.00 | 02/08 | 14161 | 1,194.04 |
| 02/08 | 14133* | 985.00 | 02/07 | 14162 | 1,530.00 |
| 02/06 | 14144* | 1,960.00 | 02/06 | 14163 | 1,635.00 |
| 02/01 | 14152* | 134.00 | 02/14 | 14165* | 135.00 |
| 02/05 | 14155* | 350.00 | 02/26 | 14166 | 90.00 |
| 02/08 | 14156 | 1,875.00 | 02/08 | 14167 | 96.00 |
| 02/06 | 14157 | 1,500.00 | 02/05 | 14168 | 2,902.52 |
| 02/06 | 14158 | 1,972.00 | 02/08 | 14169 | 159.00 |
| 02/08 | 14159 | 2,455.74 | 02/09 | 14170 | 1,482.23 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 🏠



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 4 of 11 |
| Statement Period: | Feb 01 2024-Feb 29 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | ████9515 |

---

DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)**    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 02/21 | 14171 | 1,875.00 | 02/26 | 14177 | 1,530.00 |
| 02/20 | 14172 | 2,455.74 | 02/22 | 14178 | 2,623.52 |
| 02/23 | 14173 | 1,916.93 | 02/26 | 14180* | 135.00 |
| 02/22 | 14174 | 1,331.52 | 02/21 | 14181 | 45.00 |
| 02/22 | 14175 | 2,568.00 | 02/21 | 14182 | 3,493.80 |
| 02/23 | 14176 | 2,245.14 | 02/28 | 14184* | 1,406.12 |
| | | | | Subtotal: | 60,314.68 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | DBCRD PMT AP, *****04034431860, AUT 013124 VISA DDA PUR AP WWW PODIUM COM         HTTPSWWW PODI * UT | 1,681.80 |
| 02/01 | DBCRD PMT AP, *****04034431860, AUT 020124 VISA DDA PUR AP ADVICE MEDIA LLC         HTTPSWWW MYAD * UT | 887.60 |
| 02/01 | DBCRD PUR AP, *****04034431860, AUT 013124 VISA DDA PUR AP AMZN MKTP US R29ZZ2QM0     AMZN COM BILL * WA | 201.35 |
| 02/01 | DBCRD PMT AP, *****04034431860, AUT 020124 VISA DDA PUR AP ADVICE MEDIA LLC         HTTPSWWW MYAD * UT | 115.36 |
| 02/02 | CCD DEBIT, NATPAY-10570488 DIRDEP 10570488 | 11,526.44 |
| 02/02 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 6,101.36 |
| 02/02 | CCD DEBIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 705.57 |
| 02/02 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 185.58 |
| 02/02 | DBCRD PMT AP, *****04034431860, AUT 020124 VISA DDA PUR AP REACH AI         HTTPSGETREACH * AZ | 149.00 |
| 02/02 | DBCRD PUR AP, *****04034431860, AUT 020124 VISA DDA PUR AP INDEED 88604599     800 4625842  * TX | 93.00 |
| 02/02 | DBCRD PUR AP, *****04034431860, AUT 020124 VISA DDA PUR AP ARC3 GASES 202     804 644 4521  * VA | 89.81 |
| 02/02 | DBCRD PUR AP, *****04034431860, AUT 013124 VISA DDA PUR AP COMMONWEALTH DIGITAL OFF   703 4507171   * VA | 73.97 |
| 02/02 | DBCRD PMT AP, *****04034431860, AUT 020124 VISA DDA PUR AP GOOGLE LLC GSUITE ARIAME  650 2530000  * CA | 42.00 |
| 02/05 | DBCRD PMT AP, *****04034431860, AUT 013124 VISA DDA PUR AP AMZN MKTP US R21468BF2     AMZN COM BILL * WA | 190.14 |
| 02/05 | DBCRD PUR AP, *****04034431860, AUT 020224 VISA DDA PUR AP AMAZON RET 111 730770     WWW AMAZON CO * WA | 17.76 |
| 02/05 | DBCRD PUR AP, *****04034431860, AUT 020324 VISA DDA PUR AP INTUIT QBOOKS ONLINE     CL INTUIT COM * CA | 15.00 |
| 02/06 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC ****340630001 | 274.00 |
| 02/07 | DBCRD PUR AP, *****04034431860, AUT 020524 VISA DDA PUR AP ARC3 GASES 202     804 644 4521  * VA | 209.38 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 5 of 11 |
| Statement Period: | Feb 01 2024-Feb 29 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | ████9515 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/07 | DBCRD PUR AP, *****04034431860, AUT 020524 VISA DDA PUR AP<br>ARC3 GASES 202          804 644 4521  * VA | 173.71 |
| 02/07 | DBCRD PUR AP, *****04034431860, AUT 020524 VISA DDA PUR AP<br>AMAZON COM R282U9SW1      AMZN COM BILL * WA | 56.46 |
| 02/07 | DEBIT POS AP, *****04034431860, AUT 020720 DDA PURCHASE AP<br>THE HOME DEPOT 4602        STERLING    * VA | 43.66 |
| 02/09 | DBCRD PUR AP, *****04034431860, AUT 020924 VISA DDA PUR AP<br>EBAY O 16 11154 78377      SAN JOSE    * CA | 263.94 |
| 02/09 | DBCRD PUR AP, *****04034431860, AUT 020824 VISA DDA PUR AP<br>EBAY O 16 11154 78377      SAN JOSE    * CA | 84.20 |
| 02/09 | DBCRD PUR AP, *****04034431860, AUT 020824 VISA DDA PUR AP<br>CVS PHARMACY 01424        STERLING    * VA | 25.03 |
| 02/12 | CCD DEBIT, TSYS/TRANSFIRST MERCH FEES ****84555830732 | 3,862.23 |
| 02/12 | DBCRD PUR AP, *****04034431860, AUT 021024 VISA DDA PUR AP<br>IN  AMBER PRODUCTS        800 8219188  * PA | 354.00 |
| 02/12 | DBCRD PUR AP, *****04034431860, AUT 021024 VISA DDA PUR AP<br>BIOTONE              800 4456457  * CA | 287.74 |
| 02/12 | DBCRD PUR AP, *****04034431860, AUT 020724 VISA DDA PUR AP<br>ARC3 GASES 202          804 644 4521  * VA | 242.20 |
| 02/12 | DBCRD PUR AP, *****04034431860, AUT 021024 VISA DDA PUR AP<br>SIJANG EATERY          STERLING   * VA | 92.00 |
| 02/12 | DBCRD PMT AP, *****04034465595, AUT 020924 VISA DDA PUR AP<br>INTUIT  QBOOKS ONLINE     CL INTUIT COM * CA | 60.00 |
| 02/12 | DBCRD PUR AP, *****04034431860, AUT 021024 VISA DDA PUR AP<br>CVS PHARMACY 01424        STERLING    * VA | 51.37 |
| 02/12 | DBCRD PUR AP, *****04034431860, AUT 021024 VISA DDA PUR AP<br>CVS PHARMACY 01424        STERLING    * VA | 15.00 |
| 02/12 | DBCRD PMT AP, *****04034431860, AUT 020824 VISA DDA PUR AP<br>BLACKHAWK ISSUED CONTENT   480 4866880  * CA | 10.00 |
| 02/13 | DBCRD PUR AP, *****04034431860, AUT 021224 VISA DDA PUR AP<br>AMAZON PRIME RI5ZC8GT0     AMZN COM BILL * WA | 14.99 |
| 02/14 | CCD DEBIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,954.50 |
| 02/14 | DEBIT POS AP, *****04034431860, AUT 021424 DDA PURCHASE AP<br>THE HOME DEPOT 4602        STERLING    * VA | 251.75 |
| 02/14 | DBCRD PUR AP, *****04034431860, AUT 021224 VISA DDA PUR AP<br>ARC3 GASES 202          804 644 4521  * VA | 87.09 |
| 02/15 | DBCRD PUR AP, *****04034431860, AUT 021424 VISA DDA PUR AP<br>SP INMODE E STORE         US INMODERESO * CA | 855.00 |
| 02/15 | CCD DEBIT, TSYS/TRANSFIRST CR CD CHBK ****84555830732 | 202.44 |
| 02/15 | ACH DEBIT, COMCAST 8299610 451095748 9343290 | 64.01 |
| 02/15 | CCD DEBIT, TSYS/TRANSFIRST CR CD CHBK ****84555830732 | 50.00 |
| 02/16 | DBCRD PUR AP, *****04034431860, AUT 021424 VISA DDA PUR AP<br>RESTAURANT DEPOT         CHANTILLY   * VA | 399.27 |
| 02/16 | CCD DEBIT, COMCAST CABLE 9644966 | 295.00 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 6 of 11 |
| Statement Period: | Feb 01 2024-Feb 29 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | ███████9515 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/20 | DBCRD PUR AP, *****04034431860, AUT 021524 VISA DDA PUR AP<br>ARC3 GASES 202      804 644 4521  * VA | 430.04 |
| 02/20 | DBCRD PUR AP, *****04034431860, AUT 021824 VISA DDA PUR AP<br>THE HOME DEPOT 4602      STERLING      * VA | 33.13 |
| 02/21 | CCD DEBIT, NATPAY-10570488 DIRDEP 10570488 | 7,879.75 |
| 02/21 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 6,653.44 |
| 02/21 | DBCRD PUR AP, *****04034431860, AUT 021924 VISA DDA PUR AP<br>HP  HP COM STORE      888 345 5409  * CA | 488.62 |
| 02/21 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 107.75 |
| 02/21 | DBCRD PUR AP, *****04034431860, AUT 021924 VISA DDA PUR AP<br>ARC3 GASES 202      804 644 4521  * VA | 87.09 |
| 02/21 | DEBIT POS AP, *****04034431860, AUT 022124 DDA PURCHASE AP<br>SHERWIN WILLIAMS 70338      FAIRFAX      * VA | 42.36 |
| 02/21 | DEBIT POS AP, *****04034431860, AUT 022124 DDA PURCHASE AP<br>THE HOME DEPOT 4602      STERLING      * VA | 16.94 |
| 02/22 | DBCRD PUR AP, *****04034431860, AUT 022124 VISA DDA PUR AP<br>GRAMMARLY CO CJBFIJZ      HTTPSWWW GRAM * CA | 144.00 |
| 02/22 | DEBIT POS AP, *****04034431860, AUT 022224 DDA PURCHASE AP<br>THE HOME DEPOT 4641      RESTON      * VA | 14.82 |
| 02/23 | DBCRD PUR AP, *****04034431860, AUT 022124 VISA DDA PUR AP<br>ARC3 GASES 202      804 644 4521  * VA | 188.30 |
| 02/23 | DBCRD PUR AP, *****04034431860, AUT 022024 VISA DDA PUR AP<br>COMMONWEALTH DIGITAL OFF   703 4507171  * VA | 156.59 |
| 02/23 | DBCRD PUR AP, *****04034431860, AUT 022124 VISA DDA PUR AP<br>THE HOME DEPOT 4602      STERLING      * VA | 50.00 |
| 02/23 | DBCRD PUR AP, *****04034431860, AUT 022124 VISA DDA PUR AP<br>AMZN MKTP US RI0RF09N1      AMZN COM BILL * WA | 38.14 |
| 02/26 | CCD DEBIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,498.40 |
| 02/26 | DBCRD PUR AP, *****04034431860, AUT 022324 VISA DDA PUR AP<br>JAANUU COM      JAANUU COM  * CA | 368.88 |
| 02/26 | DBCRD PUR AP, *****04034431860, AUT 022324 VISA DDA PUR AP<br>SP IMAGE SKINCARE PR      HTTPSPROFESSI * FL | 287.00 |
| 02/26 | ELECTRONIC PMT-WEB, T-MOBILE PCS SVC 2250967 | 184.80 |
| 02/26 | DBCRD PUR AP, *****04034431860, AUT 022324 VISA DDA PUR AP<br>HOMEGOODS 0087      STERLING      * VA | 63.57 |
| 02/26 | DBCRD PUR AP, *****04034431860, AUT 022324 VISA DDA PUR AP<br>COSTCO WHSE 0218      STERLING      * VA | 44.61 |
| 02/26 | DBCRD PUR AP, *****04034431860, AUT 022424 VISA DDA PUR AP<br>AMZN MKTP US RW65S7NI1      AMZN COM BILL * WA | 44.49 |
| 02/26 | DBCRD PUR AP, *****04034431860, AUT 022424 VISA DDA PUR AP<br>AMZN MKTP US RZ9J201R0      AMZN COM BILL * WA | 31.65 |
| 02/28 | DBCRD PUR AP, *****04034431860, AUT 022724 VISA DDA PUR AP<br>WL  MINDBODY INC      805 250 8506  * CA | 659.10 |
| 02/28 | CCD DEBIT, STATE FARM RO 27 CPC-CLIENT ** S **94797707 | 270.33 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 7 of 11 |
| Statement Period: | Feb 01 2024-Feb 29 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | ████9515 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | DBCRD PUR AP, *****04034431860, AUT 022624 VISA DDA PUR AP ARC3 GASES 202       804 644 4521  * VA | 188.30 |
| 02/28 | DBCRD PUR AP, *****04034431860, AUT 022724 VISA DDA PUR AP INDEED 89282054       800 4625842  * TX | 120.00 |
| 02/28 | DBCRD PUR AP, *****04034431860, AUT 022724 VISA DDA PUR AP VCN VIRGINIASCC       866 255 1857  * VA | 50.00 |
| 02/28 | DBCRD PMT AP, *****04034431860, AUT 022724 VISA DDA PUR AP WL  MINDBODY INC       805 250 8506  * CA | 23.00 |
| 02/28 | DBCRD PUR AP, *****04034431860, AUT 022724 VISA DDA PUR AP MCDONALD S F14127       STERLING     * VA | 5.64 |
| 02/29 | DBCRD PUR AP, *****04034431860, AUT 022824 VISA DDA PUR AP CARESTREAM AMERICA       885 892 3872  * FL | 619.60 |
| 02/29 | DBCRD PUR AP, *****04034431860, AUT 022824 VISA DDA PUR AP AMZN MKTP US RW7895Q31     AMZN COM BILL * WA | 465.34 |
| 02/29 | CCD DEBIT, VA DEPT TAXATION TAX PAYMEN *****3849 | 114.57 |
| 02/29 | DBCRD PUR AP, *****04034431860, AUT 022824 VISA DDA PUR AP AMZN MKTP US RW1BJ3DL1     AMZN COM BILL * WA | 85.70 |
| 02/29 | DBCRD PUR AP, *****04034431860, AUT 022824 VISA DDA PUR AP AMAZON RET 112 242003     WWW AMAZON CO * WA | 75.86 |
| 02/29 | DBCRD PUR AP, *****04034431860, AUT 022824 VISA DDA PUR AP AMZN MKTP US RZ7846302     AMZN COM BILL * WA | 47.65 |
| 02/29 | DBCRD PUR AP, *****04034431860, AUT 022824 VISA DDA PUR AP AMZN MKTP US RZ4BS1AR2     AMZN COM BILL * WA | 18.01 |
| 02/29 | DBCRD PUR AP, *****04034431860, AUT 022824 VISA DDA PUR AP MCDONALD S F14127       STERLING     * VA | 5.64 |
| | Subtotal: | 55,957.82 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 28,572.82 | 02/15 | 9,335.65 |
| 02/01 | 29,994.72 | 02/16 | 10,543.23 |
| 02/02 | 11,803.11 | 02/20 | 27,722.15 |
| 02/05 | 15,511.52 | 02/21 | 14,957.62 |
| 02/06 | 11,793.32 | 02/22 | 9,330.87 |
| 02/07 | 11,579.54 | 02/23 | 7,354.40 |
| 02/08 | 7,055.13 | 02/26 | 14,999.47 |
| 02/09 | 6,551.16 | 02/27 | 19,737.40 |
| 02/12 | 14,781.51 | 02/28 | 20,423.18 |
| 02/13 | 9,062.11 | 02/29 | 23,371.59 |
| 02/14 | 7,679.78 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

Page:                        8 of 11
Statement Period:      Feb 01 2024-Feb 29 2024
Cust Ref #:               4441099515-039-E-***
Primary Account #:                        9515

| Check | Date | Amount |
|-------|------|--------|
| #1012 | 02/13 | $12,000.00 |
| #1013 | 02/14 | $5,000.00 |
| #14133 | 02/08 | $985.00 |
| #14144 | 02/06 | $1,960.00 |
| #14152 | 02/01 | $134.00 |
| #14155 | 02/05 | $350.00 |
| #14156 | 02/08 | $1,875.00 |
| #14157 | 02/06 | $1,500.00 |
| #14158 | 02/06 | $1,972.00 |
| #14159 | 02/08 | $2,455.74 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 9 of 11 |
| Statement Period: | Feb 01 2024-Feb 29 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |

| #14160 | 02/09 | $1,233.38 |
|---|---|---|
| #14161 | 02/08 | $1,194.04 |
| #14162 | 02/07 | $1,530.00 |
| #14163 | 02/06 | $1,635.00 |
| #14165 | 02/14 | $135.00 |
| #14166 | 02/26 | $90.00 |
| #14167 | 02/08 | $96.00 |
| #14168 | 02/05 | $2,902.52 |
| #14169 | 02/08 | $159.00 |
| #14170 | 02/09 | $1,482.23 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 10 of 11 |
| Statement Period: | Feb 01 2024-Feb 29 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | ████9515 |

| Check | Date | Amount |
|---|---|---|
| #14171 | 02/21 | $1,875.00 |
| #14172 | 02/20 | $2,455.74 |
| #14173 | 02/23 | $1,916.93 |
| #14174 | 02/22 | $1,331.52 |
| #14175 | 02/22 | $2,568.00 |
| #14176 | 02/23 | $2,245.14 |
| #14177 | 02/26 | $1,530.00 |
| #14178 | 02/22 | $2,623.52 |
| #14180 | 02/26 | $135.00 |
| #14181 | 02/21 | $45.00 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 11 of 11 |
| Statement Period: | Feb 01 2024-Feb 29 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | ████9515 |



#14182          02/21          $3,493.80



#14184          02/28          $1,406.12