<table>
<tr><td colspan="2">

**Fill in this information to identify the case:**

Debtor Name ___Skin Logic, LLC___

United States Bankruptcy Court for the: Eastern District of Virginia

Case number: ___23-11352___

</td><td>

☐ Check if this is an amended filing

</td></tr>
</table>

## Official Form 425C

### Monthly Operating Report for Small Business Under Chapter 11          12/17

| | | |
|---|---|---|
| Month: ___3/2024___ | Date report filed: | ___05/03/2024___<br>MM / DD / YYYY |
| Line of business: ___Medispa___ | NAISC code: | _____ |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

| | |
|---|---|
| Responsible party: | ___Stephen Metz, Subchapter V Trustee___ |
| Original signature of responsible party | ___/s/ Stephen Metz___ |
| Printed name of responsible party | ___Stephen Metz___ |

The Subchapter V Trustee was authorized to operate the Debtor's business by order entered September 27, 2023. The responses to some of the questions are on information and belief based upon information provided by the Trustee from Valeria Gunkova and Jacob Bogatin.

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☑ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Skin Logic, LLC

Case number  23-11352

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 23,371.59

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 80,029.65

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 93,636.35

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -13,606.70

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 9,764.89

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ See Exhibit E

*(Exhibit E)*

Debtor Name  Skin Logic, LLC                              Case number  23-11352

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                        $ _____ 0.00

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                    28
27. What is the number of employees as of the date of this monthly report?       28

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?              $ _____ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ _____ 0.00
30. How much have you paid this month in other professional fees?                                        $ _____ 0.00
31. How much have you paid in total other professional fees since filing the case?                       $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 110,500.00 | − | $ 80,029.65 | = | $ 30,470.35 |
| 33. **Cash disbursements** | $ 98,400.00 | − | $ 93,636.35 | = | $ 4,763.65 |
| 34. **Net cash flow** | $ 12,100.00 | − | $ -13,606.70 | = | $ 25,706.70 |

35. Total projected cash receipts for the next month:            $ 105,836.00
36. Total projected cash disbursements for the next month:     − $ 89,450.00
37. Total projected net cash flow for the next month:            = $ 16,386.00

Debtor Name Skin Logic, LLC                                           Case number 23-11352

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

## EXHIBIT A

3.      The Debtor did not pay lease payments to EagleBank/Elix.

4.      The Debtor issued checks to all employees but delayed (in some cases) delivering physical checks to some employees due to cash flow issues.

5.      Most of the receipts were deposited into the DIP Account.  If not, they were promptly transferred to the DIP Account.  This occurred once on March 4, 2024, in the amount of $3,239.78.

## EXHIBIT B

10.     Several accounts at TD Bank were not closed yet.  Most of the Debtor's banking occurred through the DIP account at TD Bank (x9515).

## EXHIBIT E (Payables)

-   The Debtor did not pay its EagleBank/Elix leases since the petition date.  According to Mr. Bogatin, the monthly payments total $3,661.51.  The Debtor negotiated a modification to the agreement(s) and is awaiting written confirmation of such modification.  The Trustee intends to seek approval to sell substantially all of the Debtor's assets.  The sales proceeds will be utilized to full satisfy this claim as part of EagleBank's secured claim.
-   A dispute exists between the Debtor and BNG, pursuant to which the Debtor contends it funded construction costs for suites in the building and that the funding of those construction costs constitutes prepaid rent.  The Debtor took the position that it should be paying BNG $12,000 per month in rent, as opposed to the contractual rent obligation of approximately $28,000 per month.  The Trustee is in the process of attempting negotiate a resolution of this issue with BNG.

4884-4999-1355, v. 2

| EXHIBIT C CASH RECEIPTS SUMMARY | | | | |
|---|---|---|---|---|
| MARCH 2024 | | | | |
| | | | | |
| | | | | |
| TD BANK | ███████9515 | | $ | 76,789.87 |
| TD BANK | ███████5259 | | $ | 3,239.78 |
| TD BANK | XXXXX6038 | | $ | - |
| **TOTAL** | | | $ | **80,029.65** |

| CHAPTER 11 CHECKING 9515 | | | | | |
|---|---|---|---|---|---|
| RECEIPTS | | | | | |
| MARCH 2024 | | | | | |
| Date | Ref No. | Payee | Memo | Deposit | Account |
| 03/01/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 1,184.37 | Sales:Services Income |
| 03/03/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 1,168.02 | Sales:Services Income |
| 03/03/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 4,753.54 | Sales:Services Income |
| 03/04/2024 | | Groupon | GRPN MERCH SVCS N300071741 | 169.95 | Sales:Services Income |
| 03/04/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 1,259.79 | Sales:Services Income |
| 03/04/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 1,407.17 | Sales:Services Income |
| 03/05/2024 | | Blackhawk Network | BLACKHAWK NETWOR PAYMENT | 40.00 | Sales:Services Income |
| 03/05/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 1,768.36 | Sales:Services Income |
| 03/06/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 942.82 | Sales:Services Income |
| 03/07/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 1,996.58 | Sales:Services Income |
| 03/10/2024 | | ClassPass | CLASSPASS INC.  EDI PYMNTS | 459.00 | Sales:Services Income |
| 03/10/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 2,795.61 | Sales:Services Income |
| 03/10/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 4,595.98 | Sales:Services Income |
| 03/10/2024 | 14191 | Returned Check | RETURNED ITEM | 1,246.49 | Payroll expenses:Wages |
| 03/11/2024 | | Overdraft Fee | NSF GRACE FEE REFUND | 35.00 | General business expenses:Bank fees & service charges |
| 03/11/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 4,614.03 | Sales:Services Income |
| 03/11/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 975.53 | Sales:Services Income |
| 03/12/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST CR CD DEP | 1,526.70 | Sales:Services Income |
| 03/13/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 403.46 | Sales:Services Income |
| 03/14/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST  CR CD DEP | 5,022.89 | Sales:Services Income |
| 03/17/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST  CR CD DEP | 3,960.19 | Sales:Services Income |
| 03/17/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST  CR CD DEP | 2,181.27 | Sales:Services Income |
| 03/18/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST  CR CD DEP | 4,146.72 | Sales:Services Income |
| 03/18/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST  CR CD DEP | 769.75 | Sales:Services Income |
| 03/19/2024 | | Groupon | GRPN MERCH SVCS  N300071928 | 61.00 | Sales:Services Income |
| 03/19/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 2,809.07 | Sales:Services Income |
| 03/20/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 1,230.39 | Sales:Services Income |
| 03/21/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 1,580.69 | Sales:Services Income |
| 03/24/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 2,226.45 | Sales:Services Income |
| 03/24/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 1,114.74 | Sales:Services Income |
| 03/25/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 1,445.28 | Sales:Services Income |
| 03/25/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 2,057.47 | Sales:Services Income |
| 03/26/2024 | | The Hartford | THE HARTFORD    INS PMT CL | 769.04 | Insurance |
| 03/26/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 5,249.20 | Sales:Services Income |
| 03/27/2024 | | Overdraft Fee | NSF GRACE FEE REFUND | 35.00 | General business expenses:Bank fees & service charges |
| 03/27/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 2,697.08 | Sales:Services Income |
| 03/28/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 8,091.24 | Sales:Services Income |
| | | TOTAL | | $    76,789.87 | |

| TD BUSINESS PAYROLL CHECKING 5259 | | | | | |
|---|---|---|---|---|---|
| RECEIPTS | | | | | |
| MARCH 2024 | | | | | |
| Date | Ref No. | Payee | Memo | Deposit | Account |
| 03/01/2024 | | Mindbody Inc | MINDBODY, INC.   MINDBODY, | 3,239.78 | Sales:Services Income |
| | | TOTAL | | $      3,239.78 | |

| EXHIBIT D CASH DISBURSEMENTS SUMMARY | | | | |
|---|---|---|---|---|
| MARCH 2024 | | | | |
| | | | | |
| TD BANK | ███ 9515 | | $ | 93,636.35 |
| TD BANK | ███ 5259 | | $ | - |
| EAGLE BANK | XXXXX6038 | | $ | - |
| TOTAL | | | $ | 93,636.35 |

| | | | CHAPTER 11 CHECKING 9515 | | |
|---|---|---|---|---|---|
| | | | DISBURSEMENTS | | |
| | | | MARCH 2024 | | |
| Date | Ref No. | Payee | Memo | Payment | Account |
| 03/01/2024 | | www.podium.com | VISA DDA PUR AP - 401134 WWW PODIUM COM HTTPSWWW PODI * UT | 1,681.80 | Advertising & marketing |
| 03/01/2024 | | Sijang Eatery | VISA DDA PUR AP - 476501 SIJANG EATERY STERLING * VA | 27.28 | Cost of goods sold:Skin Care & Food Supplies |
| 03/01/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269 ARC3 GASES 202 804 644 4521 * VA | 316.23 | Cost of goods sold:Skin Care & Food Supplies |
| 03/01/2024 | | Akina Pharmacy | VISA DDA PUR AP - 401339 AKINA PHARMACY 571 2675050 * VA | 432.00 | Cost of goods sold:Skin Care & Food Supplies |
| 03/03/2024 | | Amazon | VISA DDA PUR AP - 469216 AMZN MKTP US RZ4FV2NF1 AMZN COM BILL * WA | 78.22 | Office expenses:Office supplies |
| 03/03/2024 | | Amazon | VISA DDA PUR AP - 469216 AMZN MKTP US RZ4FV3VW2 AMZN COM BILL * WA | 18.01 | Office expenses:Office supplies |
| 03/03/2024 | | Webstaurant | VISA DDA PUR AP - 411343 THE WEBSTAURANT STORE IN 717 392 7472 * PA | 141.08 | Office expenses |
| 03/03/2024 | | Google | VISA DDA PUR AP - 480394 GOOGLE GSUITE ARIAMEDI CC GOOGLE COM * CA | 42.00 | Office expenses:Software & apps |
| 03/03/2024 | | QuickBooks Payments | VISA DDA PUR AP - 469216 INTUIT QBOOKS ONLINE CL INTUIT COM * CA | 15.00 | Office expenses:Software & apps |
| 03/03/2024 | | Biotone | VISA DDA PUR AP - 413099 BIOTONE 800 4456457 * CA | 272.53 | Cost of goods sold:Skin Care & Food Supplies |
| 03/03/2024 | | Home Depot | DDA PURCHASE AP - 306039 THE HOME DEPOT 4602 STERLING * VA | 48.35 | Cost of goods sold:Skin Care & Food Supplies |
| 03/03/2024 | | Comcast | COMCAST CABLE | 295.00 | Utilities:Telephone & Internet |
| 03/03/2024 | | Reach Ai Lic Mindbody | VISA DDA PUR AP - 449216 REACH AI HTTPSGETREACH * AZ | 149.00 | Advertising & marketing |
| 03/03/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269 ARC3 GASES 202 804 644 4521 * VA | 75.69 | Cost of goods sold:Skin Care & Food Supplies |
| 03/03/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269 ARC3 GASES 202 804 644 4521 * VA | 146.93 | Cost of goods sold:Skin Care & Food Supplies |
| 03/03/2024 | 14179 | Kelly DeMarce | CHECK 14179 | 90.00 | Payroll expenses:Wages |
| 03/04/2024 | | Accupay Accounting | 1555 SKIN LOGIC TRANSFER | 231.22 | Legal & accounting services:Accounting fees |
| 03/04/2024 | | Accupay Taxes | 1555 SKIN LOGIC TRANSFER | 6,998.50 | Taxes paid:Payroll taxes |
| 03/04/2024 | | Verizon | VERIZON PAYMENTREC | 274.00 | Utilities:Telephone & Internet |
| 03/04/2024 | | Accupay Payroll | NATPAY-10570488 DIRDEP | 8,673.09 | Payroll expenses:Wages |
| 03/04/2024 | 14200 | Dagmar Benesova | CHECK 14200 | 2,826.97 | Payroll expenses:Wages |
| 03/04/2024 | 14188 | Gunkova, Valeria | CHECK 14188 | 2,851.98 | Payroll expenses:Wages |
| 03/04/2024 | 14185 | Denis Anpilogov | CHECK 14185 | 360.00 | Payroll expenses:Wages |
| 03/04/2024 | 14183 | Vahid Coskun | CHECK 14183 | 90.00 | Contract labor |
| 03/05/2024 | | Stitching Station | VISA DDA PUR AP - 480197 STITCHING STATION STERLING * VA | 212.00 | Office expenses |
| 03/05/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269 ARC3 GASES 202 804 644 4521 * VA | 344.95 | Cost of goods sold:Skin Care & Food Supplies |
| 03/05/2024 | | Home Depot | VISA DDA PUR AP - 494301 THE HOME DEPOT 4602 STERLING * VA | 173.61 | Cost of goods sold:Skin Care & Food Supplies |
| 03/06/2024 | | Amazon | VISA DDA PUR AP - 443106 AMAZON COM RN1845EP2 SEATTLE * WA | 73.77 | Office expenses:Office supplies |
| 03/06/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON COM RN0TK5JO2 AMZN COM BILL * WA | 55.98 | Office expenses:Office supplies |
| 03/06/2024 | 14192 | Khishigt, Enkhtuya | CHECK 14192 | 2,308.62 | Payroll expenses:Wages |
| 03/06/2024 | 14187 | Jacob Bogatin | CHECK 14187 | 1,875.00 | Payroll expenses:Wages |
| 03/06/2024 | 1014 | Michael Washington | CHECK 1014 | 496.07 | Payroll expenses:Wages |
| 03/07/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST CR CD DEP | 2,951.45 | General business expenses:Merchant account fees |
| 03/07/2024 | 14199 | Katharina Hemingway | CHECK 14199 | 202.00 | Payroll expenses:Wages |
| 03/07/2024 | 14198 | Lucas Gavitt | CHECK 14198 | 91.50 | Payroll expenses:Wages |
| 03/07/2024 | 14194 | Morris, Sheila | CHECK 14194 | 2,597.06 | Payroll expenses:Wages |
| 03/07/2024 | 14191 | Natalie S. Watkins | CHECK 14191 | 1,246.49 | Payroll expenses:Wages |
| 03/07/2024 | 14189 | Kostina, Elena | CHECK 14189 | 2,079.38 | Payroll expenses:Wages |
| 03/10/2024 | | My Advice | VISA DDA PUR AP - 490641    PST ADVICE MEDIA LLC    801 3689103 * UT | 1,002.96 | Advertising & marketing |
| 03/10/2024 | | LOTTE PLAZA | VISA DDA PUR AP - 405522    LOTTE PLAZA STERLING    STERLING * VA | 143.14 | Cost of goods sold:Skin Care & Food Supplies |
| 03/10/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST  MERCH FEES | 3,797.01 | General business expenses:Merchant account fees |

| Date | Check # | Payee | Description | Amount | Category |
|---|---|---|---|---|---|
| 03/10/2024 | | Overdraft Fee | OVERDRAFT RET | 35.00 | General business expenses:Bank fees & service charges |
| 03/10/2024 | 14201 | Clarissa Danee Shepherd | CHECK 14201 | 90.00 | Contract labor |
| 03/10/2024 | 14195 | Carol Schulte | POD CHECK | 1,078.78 | Payroll expenses:Wages |
| 03/10/2024 | 14186 | Tina Barker | CHECK 14186 | 132.06 | Payroll expenses:Wages |
| 03/11/2024 | | Blackhawk | VISA DDA PUR AP - 478930 BLACKHAWK ISSUED CONTENT 480 4866880  * CA | 10.00 | Advertising & marketing |
| 03/11/2024 | | Natalie S. Watkins | CHECK 14191 | 1,246.49 | Payroll expenses:Wages |
| 03/11/2024 | 14190 | Gulnara Meurmishvili | CHECK 14190 | 1,488.20 | Payroll expenses:Wages |
| 03/11/2024 | 14107 | Desiree Hurtado | CHECK 14107 | 90.00 | Payroll expenses:Wages |
| 03/12/2024 | | USPS | VISA DDA PUR AP - 413746   USPS PO XXXXXX0342      STERLING   * VA | 41.45 | Office expenses |
| 03/12/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON PRIME R64E37312 AMZN COM BILL * WA | 14.99 | Office expenses |
| 03/12/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269 ARC3 GASES 202 804 644 4521 * VA | 243.73 | Cost of goods sold:Skin Care & Food Supplies |
| 03/12/2024 | 14203 | Shokoofeh Bastani Elahabadi | CHECK 14203 | 1,380.77 | Payroll expenses:Wages |
| 03/13/2024 | | QuickBooks Payments | VISA DDA PUR AP - 469216   INTUIT QBOOKS ONLINE     CL INTUIT COM * CA | 60.00 | Office expenses:Software & apps |
| 03/13/2024 | 14193 | Diana Molina De Sanchez | CHECK 14193 | 2,530.00 | Payroll expenses:Wages |
| 03/14/2024 | | Amazon | VISA DDA PUR AP - 469216   AMZN MKTP US R628C68M2   AMZN COM BILL * WA | 13.78 | Office expenses |
| 03/14/2024 | | Comcast | COMCAST 8299610 451095748 | 64.01 | Utilities:Telephone & Internet |
| 03/17/2024 | | CVS | VISA DDA PUR AP - 413746   CVS PHARMACY 01424      STERLING * VA | 1.51 | Cost of goods sold:Skin Care & Food Supplies |
| 03/17/2024 | | Amazon | VISA DDA PUR AP - 469216   AMZN MKTP US R601J5TK1   AMZN COM BILL * WA | 7.62 | Office expenses |
| 03/17/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269   ARC3 GASES 202      804 644 4521 * VA | 146.93 | Cost of goods sold:Skin Care & Food Supplies |
| 03/17/2024 | | Home Depot | DDA PURCHASE AP - 306039   THE HOME DEPOT 4602     STERLING * VA | 16.78 | Cost of goods sold:Skin Care & Food Supplies |
| 03/17/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269   ARC3 GASES 202      804 644 4521 * VA | 110.67 | Cost of goods sold:Skin Care & Food Supplies |
| 03/18/2024 | | Accupay Accounting | 1555 SKIN LOGIC  TRANSFER | 121.94 | Payroll expenses:Payroll Accounting Fees |
| 03/18/2024 | | Accupay Taxes | 1555 SKIN LOGIC  TRANSFER | 6,083.76 | Taxes paid:Payroll taxes |
| 03/18/2024 | | Accupay Payroll | NATPAY-10570488 DIRDEP | 6,952.78 | Payroll expenses:Wages |
| 03/18/2024 | 14202 | Vahid Coskun | CHECK 14202 | 274.00 | Contract labor |
| 03/19/2024 | | Stitching Station | VISA DDA PUR AP - 480197 STITCHING STATION STERLING    * VA | 53.00 | |
| 03/19/2024 | | VA DEPT TAXATION TAX | VA DEPT TAXATION TAX PAYMEN | 97.79 | Taxes paid:State taxes |
| 03/19/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269   ARC3 GASES 202      804 644 4521 * VA | 344.95 | Cost of goods sold:Skin Care & Food Supplies |
| 03/20/2024 | | Mom | VISA DDA PUR AP - 442733   MOMS OF HERNDON      HERNDON * VA | 156.38 | Cost of goods sold:Skin Care & Food Supplies |
| 03/20/2024 | 14207 | Gunkova, Valeria | CHECK 14207 | 2,761.39 | Payroll expenses:Wages |
| 03/21/2024 | 14206 | Porfirio H. Ramos Bonilla | CHECK 14206 | 1,490.00 | Payroll expenses:Wages |
| 03/21/2024 | 14197 | Kelly DeMarce | CHECK 14197 | 90.00 | Payroll expenses:Wages |
| 03/24/2024 | | AT&T | T-MOBILE     PCS SVC | 184.80 | Utilities:Telephone & Internet |
| 03/24/2024 | | Food Lion | VISA DDA PUR AP - 469216   FOOD LION 1337        STERLING * VA | 24.88 | Cost of goods sold:Skin Care & Food Supplies |
| 03/24/2024 | | Walgreens | VISA DDA PUR AP - 444500 WALGREENS 17200 STERLING    * VA | 21.78 | Cost of goods sold:Skin Care & Food Supplies |
| 03/24/2024 | | GoDaddy | VISA DDA PUR AP - 443099   DNH GODADDY COM        HTTPS WWW G * AZ | 12.17 | Office expenses:Software & apps |
| 03/24/2024 | 14215 | Morris, Sheila | CHECK 14215 | 1,895.00 | Payroll expenses:Wages |
| 03/24/2024 | 14213 | Khishigt, Enkhtuya | CHECK 14213 | 2,135.09 | Payroll expenses:Wages |
| 03/24/2024 | 14211 | Munkhzul Wratchford | CHECK 14211 | 1,657.61 | Payroll expenses:Wages |
| 03/24/2024 | 14210 | Natalie S. Watkins | CHECK 14210 | 1,274.83 | Payroll expenses:Wages |
| 03/24/2024 | 14204 | Tina Barker | CHECK 14204 | 426.66 | Payroll expenses:Wages |
| 03/25/2024 | | Inmode | VISA DDA PUR AP - 401134   SP INMODE E STORE        US INMODERESO * CA | 855.00 | Cost of goods sold:Skin Care & Food Supplies |

| | | | | | |
|---|---|---|---|---|---|
| 03/25/2024 | | Food Lion | DDA PURCHASE AP - 0053    FOOD LION 1337 20789    STERLING    * VA | 23.21 | Cost of goods sold:Skin Care & Food Supplies |
| 03/25/2024 | | The Hartford | THE HARTFORD    INS PMT CL | 769.04 | Insurance |
| 03/25/2024 | 14216 | Carol Schulte | CHECK CASHED | 1,332.40 | Payroll expenses:Wages |
| 03/25/2024 | 14212 | Fariba Hejazi | CHECK 14212 | 2,158.52 | Payroll expenses:Wages |
| 03/25/2024 | 14209 | Gulnara Meurmishvili | CHECK 14209 | 1,366.33 | Payroll expenses:Wages |
| 03/26/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US RH99B16F1    AMZN COM BILL * WA | 65.70 | Office expenses |
| 03/26/2024 | | CVS | VISA DDA PUR AP - 413746    CVS PHARMACY 01424    STERLING * VA | 15.00 | Cost of goods sold:Skin Care & Food Supplies |
| 03/26/2024 | | Overdraft Fee | OVERDRAFT RET | 35.00 | General business expenses:Bank fees & service charges |
| 03/26/2024 | 14214 | Diana Molina De Sanchez | CHECK 14214 | 530.00 | Payroll expenses:Wages |
| 03/26/2024 | 14205 | Jacob Bogatin | CHECK 14205 | 1,875.00 | Payroll expenses:Wages |
| 03/27/2024 | | State Farm | STATE FARM RO 27 CPC-CLIENT | 270.33 | Insurance |
| 03/27/2024 | | Mindbody Inc | VISA DDA PUR AP - 469216    WL MINDBODY INC    805 250 8506 * CA | 681.10 | Office expenses:Software & apps |
| 03/27/2024 | | Indeed | VISA DDA PUR AP - 479338    INDEED 90458566    800 4625842 * TX | 120.00 | Advertising & marketing |
| 03/27/2024 | | The Hartford | THE HARTFORD    RETRY PYMT | 769.04 | Insurance |
| 03/27/2024 | | Restaurant Depot | VISA DDA PUR AP - 443565    RESTAURANT DEPOT CHANTILLY    * VA | 226.43 | Cost of goods sold:Skin Care & Food Supplies |
| 03/27/2024 | | www.podium.com | VISA DDA PUR AP - 401134    WWW PODIUM COM    HTTPSWWW PODI * UT | 1,681.80 | Advertising & marketing |
| 03/28/2024 | 14196 | Logan Amber Dawn | CHECK 14196 | 45.00 | Contract labor |
| 03/28/2024 | 14164 | Logan Amber Dawn | CHECK 14164 | 170.00 | Contract labor |
| | | **TOTAL** | | $    **93,636.35** | |
| | | | | | |
| | | | | | ` |

# SKIN LOGIC LLC

## Profit and Loss
March 1-31, 2024

| | TOTAL |
|---|---|
| Income | |
|   Sales | |
|     Services Income | 77,944.12 |
|   **Total Sales** | **77,944.12** |
| **Total Income** | **$77,944.12** |
| Cost of Goods Sold | |
|   Cost of goods sold | |
|     Skin Care & Food Supplies | 4,167.96 |
|   **Total Cost of goods sold** | **4,167.96** |
| **Total Cost of Goods Sold** | **$4,167.96** |
| **GROSS PROFIT** | **$73,776.16** |
| Expenses | |
|   Advertising & marketing | 4,645.56 |
|   Contract labor | 669.00 |
|   General business expenses | |
|     Bank fees & service charges | 0.00 |
|     Merchant account fees | 6,748.46 |
|   **Total General business expenses** | **6,748.46** |
|   Insurance | 1,039.37 |
|   Legal & accounting services | |
|     Accounting fees | 231.22 |
|   **Total Legal & accounting services** | **231.22** |
|   Office expenses | 549.62 |
|     Office supplies | 225.98 |
|     Software & apps | 810.27 |
|   **Total Office expenses** | **1,585.87** |
|   Payroll expenses | |
|     Payroll Accounting Fees | 121.94 |
|     Wages | 58,343.58 |
|   **Total Payroll expenses** | **58,465.52** |
|   Taxes paid | |
|     Payroll taxes | 13,082.26 |
|     State taxes | 97.79 |
|   **Total Taxes paid** | **13,180.05** |
|   Utilities | |
|     Telephone & Internet | 817.81 |
|   **Total Utilities** | **817.81** |
| **Total Expenses** | **$87,382.86** |
| **NET OPERATING INCOME** | **$ -13,606.70** |
| **NET INCOME** | **$ -13,606.70** |

 **Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT



SKIN LOGIC LLC DBA
ARIA YOGA AND WELLNESS CENTER
DIP CASE 23-11352 EDVA
2 PIDGEON HILL DR STE 100
STERLING VA  20165-6148

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Mar 01 2024-Mar 31 2024 |
| Cust Ref #: | 4352424752-039-E-*** |
| Primary Account #: | 4752 |

## Chapter 11 Checking

SKIN LOGIC LLC DBA
ARIA YOGA AND WELLNESS CENTER
DIP CASE 23-11352 EDVA

Account #       4752

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 0.00 |
| | | Interest Earned This Period | 0.00 |
| Ending Balance | 0.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF  Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

No Transactions this Statement Period

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:        2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

① Ending Balance _____ 0.00

② Total Deposits + _____

③ Sub Total _____

④ Total Withdrawals - _____

⑤ Adjusted Balance _____

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

E     STATEMENT OF ACCOUNT



SKIN LOGIC LLC
PAYROLL ACCOUNT
DIP CASE 23-11352 EDVA
2 PIDGEON HILL DR STE 100
STERLING VA  20165-6148

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Mar 01 2024-Mar 31 2024 |
| Cust Ref #: | 4440915259-039-E-*** |
| Primary Account #: | 5259 |

## Chapter 11 Checking

SKIN LOGIC LLC
PAYROLL ACCOUNT
DIP CASE 23-11352 EDVA

Account #     5259

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 313.52 |
| Electronic Deposits | 3,239.78 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 3,239.78 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 0.00 | Days in Period | 31 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | CCD DEPOSIT, MINDBODY, INC. MINDBODY, ST-J6S4Q9J1R2T3 | 3,239.78 |
| | Subtotal: | 3,239.78 |

#### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | eTransfer Debit, Online Xfer<br>Transfer to CK     9515 | 3,239.78 |
| | Subtotal: | 3,239.78 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/29 | 0.00 | 03/04 | 0.00 |
| 03/01 | 3,239.78 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ① Ending Balance | 0.00 |
| ② Total Deposits | + |
| ③ Sub Total | |
| ④ Total Withdrawals | - |
| ⑤ Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

E   STATEMENT OF ACCOUNT




SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA
2 PIDGEON HILL DR STE 100
STERLING VA  20165-6148

| | |
|---|---|
| Page: | 1 of 11 |
| Statement Period: | Mar 01 2024-Mar 31 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | █████9515 |

## Chapter 11 Checking

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

Account # ████9515

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 23,371.59 | Average Collected Balance | 8,507.98 |
| Electronic Deposits | 78,713.16 | Interest Earned This Period | 0.00 |
| Other Credits | 1,316.49 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 44,633.20 | Days in Period | 31 |
| Electronic Payments | 48,933.15 | | |
| Other Withdrawals | 70.00 | | |
| Ending Balance | 9,764.89 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $70.00 | $70.00 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $70.00 | $70.00 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,184.37 |
| 03/04 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 4,753.54 |
| 03/04 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,168.02 |
| 03/04 | eTransfer Credit, Online Xfer Transfer from CK █████5259 | 3,239.78 |
| 03/05 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,407.17 |
| 03/05 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,259.79 |
| 03/05 | CCD DEPOSIT, GRPN MERCH SVCS N300071741 C****71741P343 | 169.95 |
| 03/06 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,768.36 |
| 03/06 | CCD DEPOSIT, BLACKHAWK NETWOR PAYMENT | 40.00 |
| 03/07 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 942.82 |
| 03/08 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,996.58 |
| 03/11 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 4,595.98 |
| 03/11 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,795.61 |
| 03/11 | CCD DEPOSIT, CLASSPASS INC. EDI PYMNTS ****99072881731 | 459.00 |
| 03/12 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 4,614.03 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ① Ending Balance | | 9,764.89 |
| ② Total Deposits | + | |
| ③ Sub Total | | |
| ④ Total Withdrawals | - | |
| ⑤ Adjusted Balance | | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

Page:                3 of 11
Statement Period:    Mar 01 2024-Mar 31 2024
Cust Ref #:          4441099515-039-E-***
Primary Account #:             9515

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/12 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 975.53 |
| 03/13 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,526.70 |
| 03/14 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 403.46 |
| 03/15 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 5,022.89 |
| 03/18 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,960.19 |
| 03/18 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,181.27 |
| 03/19 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 4,146.72 |
| 03/19 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 769.75 |
| 03/20 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,809.07 |
| 03/20 | CCD DEPOSIT, GRPN MERCH SVCS N300071928 C****71928P1645 | 61.00 |
| 03/21 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,230.39 |
| 03/22 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,580.69 |
| 03/25 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,226.45 |
| 03/25 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,114.74 |
| 03/26 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,057.47 |
| 03/26 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,445.28 |
| 03/27 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 5,249.20 |
| 03/27 | ACH RETURNED ITEM, THE HARTFORD INS PMT CL 16634456 | 769.04 |
| 03/28 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,697.08 |
| 03/29 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 8,091.24 |
| | Subtotal: | 78,713.16 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/11 | RETURNED ITEM | 1,246.49 |
| 03/12 | NSF GRACE FEE REFUND | 35.00 |
| 03/28 | NSF GRACE FEE REFUND | 35.00 |
| | Subtotal: | 1,316.49 |

### Checks Paid    No. Checks: 37

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 03/07 | 1014 | 496.07 | 03/07 | 14187 | 1,875.00 |
| 03/11 | 14107* | 90.00 | 03/05 | 14188 | 2,851.98 |
| 03/29 | 14164* | 170.00 | 03/08 | 14189 | 2,079.38 |
| 03/04 | 14179* | 90.00 | 03/12 | 14190 | 1,488.20 |
| 03/05 | 14183* | 90.00 | 03/08 | 14191 | 1,246.49 |
| 03/05 | 14185* | 360.00 | 03/12 | 14191* | 1,246.49 |
| 03/11 | 14186 | 132.06 | 03/07 | 14192 | 2,308.62 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 4 of 11 |
| Statement Period: | Mar 01 2024-Mar 31 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | ▬▬▬9515 |

---

### DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)**

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 03/14 | 14193 | 2,530.00 | 03/27 | 14205 | 1,875.00 |
| 03/08 | 14194 | 2,597.06 | 03/22 | 14206 | 1,490.00 |
| 03/11 | 14195 | 1,078.78 | 03/21 | 14207 | 2,761.39 |
| 03/29 | 14196 | 45.00 | 03/26 | 14209* | 1,366.33 |
| 03/22 | 14197 | 90.00 | 03/25 | 14210 | 1,274.83 |
| 03/08 | 14198 | 91.50 | 03/25 | 14211 | 1,657.61 |
| 03/08 | 14199 | 202.00 | 03/26 | 14212 | 2,158.52 |
| 03/05 | 14200 | 2,826.97 | 03/25 | 14213 | 2,135.09 |
| 03/12 | 14201 | 90.00 | 03/27 | 14214 | 530.00 |
| 03/19 | 14202 | 274.00 | 03/25 | 14215 | 1,895.00 |
| 03/13 | 14203 | 1,380.77 | 03/26 | 14216 | 1,332.40 |
| 03/25 | 14204 | 426.66 | | | |
| | | | | Subtotal: | 44,633.20 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | DBCRD PMT AP, *****04034431860, AUT 022924 VISA DDA PUR AP WWW PODIUM COM      HTTPSWWW PODI * UT | 1,681.80 |
| 03/01 | DBCRD PUR AP, *****04034431860, AUT 022924 VISA DDA PUR AP AKINA PHARMACY      571 2675050  * VA | 432.00 |
| 03/01 | DBCRD PUR AP, *****04034431860, AUT 022824 VISA DDA PUR AP ARC3 GASES 202      804 644 4521 * VA | 316.23 |
| 03/01 | DBCRD PUR AP, *****04034431860, AUT 022924 VISA DDA PUR AP SIJANG EATERY      STERLING    * VA | 27.28 |
| 03/04 | CCD DEBIT, COMCAST CABLE 4753741 | 295.00 |
| 03/04 | DBCRD PUR AP, *****04034431860, AUT 030224 VISA DDA PUR AP BIOTONE      800 4456457   * CA | 272.53 |
| 03/04 | DBCRD PMT AP, *****04034431860, AUT 030124 VISA DDA PUR AP REACH AI      HTTPSGETREACH * AZ | 149.00 |
| 03/04 | DBCRD PUR AP, *****04034431860, AUT 022924 VISA DDA PUR AP ARC3 GASES 202      804 644 4521 * VA | 146.93 |
| 03/04 | DBCRD PUR AP, *****04034431860, AUT 022824 VISA DDA PUR AP THE WEBSTAURANT STORE IN   717 392 7472 * PA | 141.08 |
| 03/04 | DBCRD PUR AP, *****04034431860, AUT 030124 VISA DDA PUR AP AMZN MKTP US RZ4FV2NF1    AMZN COM BILL * WA | 78.22 |
| 03/04 | DBCRD PUR AP, *****04034431860, AUT 022924 VISA DDA PUR AP ARC3 GASES 202      804 644 4521 * VA | 75.69 |
| 03/04 | DEBIT POS AP, *****04034431860, AUT 030324 DDA PURCHASE AP THE HOME DEPOT 4602      STERLING    * VA | 48.35 |


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 5 of 11 |
| Statement Period: | Mar 01 2024-Mar 31 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | DBCRD PMT AP, *****04034431860, AUT 030124 VISA DDA PUR AP GOOGLE GSUITE ARIAMEDI    CC GOOGLE COM * CA | 42.00 |
| 03/04 | DBCRD PUR AP, *****04034431860, AUT 022924 VISA DDA PUR AP AMZN MKTP US RZ4GF3VW2    AMZN COM BILL * WA | 18.01 |
| 03/04 | DBCRD PMT AP, *****04034431860, AUT 030324 VISA DDA PUR AP INTUIT QBOOKS ONLINE    CL INTUIT COM * CA | 15.00 |
| 03/05 | CCD DEBIT, NATPAY-10570488 DIRDEP 10570488 | 8,673.09 |
| 03/05 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 6,998.50 |
| 03/05 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC ****340630001 | 274.00 |
| 03/05 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 231.22 |
| 03/06 | DBCRD PUR AP, *****04034431860, AUT 030424 VISA DDA PUR AP ARC3 GASES 202      804 644 4521 * VA | 344.95 |
| 03/06 | DBCRD PUR AP, *****04034431860, AUT 030524 VISA DDA PUR AP STITCHING STATION      STERLING   * VA | 212.00 |
| 03/06 | DBCRD PUR AP, *****04034431860, AUT 030424 VISA DDA PUR AP THE HOME DEPOT 4602      STERLING   * VA | 173.61 |
| 03/07 | DBCRD PUR AP, *****04034431860, AUT 030524 VISA DDA PUR AP AMAZON COM RN1845EP2      SEATTLE   * WA | 73.77 |
| 03/07 | DBCRD PUR AP, *****04034431860, AUT 030524 VISA DDA PUR AP AMAZON COM RN0TK5JO2      AMZN COM BILL * WA | 55.98 |
| 03/08 | CCD DEBIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,951.45 |
| 03/11 | CCD DEBIT, TSYS/TRANSFIRST MERCH FEES ****84555830732 | 3,797.01 |
| 03/11 | DBCRD PUR AP, *****04034431860, AUT 030824 VISA DDA PUR AP PST ADVICE MEDIA LLC      801 3689103  * UT | 1,002.96 |
| 03/11 | DBCRD PUR AP, *****04034431860, AUT 030824 VISA DDA PUR AP LOTTE PLAZA STERLING      STERLING   * VA | 143.14 |
| 03/12 | DBCRD PMT AP, *****04034431860, AUT 030824 VISA DDA PUR AP BLACKHAWK ISSUED CONTENT   480 4866880  * CA | 10.00 |
| 03/13 | DBCRD PUR AP, *****04034431860, AUT 031124 VISA DDA PUR AP ARC3 GASES 202      804 644 4521 * VA | 243.73 |
| 03/13 | DBCRD PUR AP, *****04034431860, AUT 031224 VISA DDA PUR AP USPS PO 5185880342      STERLING   * VA | 41.45 |
| 03/13 | DBCRD PUR AP, *****04034431860, AUT 031224 VISA DDA PUR AP AMAZON PRIME R64E37312    AMZN COM BILL * WA | 14.99 |
| 03/14 | DBCRD PMT AP, *****04034465595, AUT 031324 VISA DDA PUR AP INTUIT QBOOKS ONLINE    CL INTUIT COM * CA | 60.00 |
| 03/15 | ACH DEBIT, COMCAST 8299610 451095748 8469797 | 64.01 |
| 03/15 | DBCRD PUR AP, *****04034431860, AUT 031424 VISA DDA PUR AP AMZN MKTP US R628C68M2    AMZN COM BILL * WA | 13.78 |
| 03/18 | DBCRD PUR AP, *****04034431860, AUT 031324 VISA DDA PUR AP ARC3 GASES 202      804 644 4521 * VA | 146.93 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

Page:                                    6 of 11
Statement Period:    Mar 01 2024-Mar 31 2024
Cust Ref #:                  4441099515-039-E-***
Primary Account #:                          9515

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/18 | DBCRD PUR AP, *****04034431860, AUT 031424 VISA DDA PUR AP ARC3 GASES 202        804 644 4521 * VA | 110.67 |
| 03/18 | DEBIT POS AP, *****04034431860, AUT 031624 DDA PURCHASE AP THE HOME DEPOT 4602        STERLING    * VA | 16.78 |
| 03/18 | DBCRD PUR AP, *****04034431860, AUT 031624 VISA DDA PUR AP AMZN MKTP US R601J5TK1    AMZN COM BILL * WA | 7.62 |
| 03/18 | DBCRD PUR AP, *****04034431860, AUT 031524 VISA DDA PUR AP CVS PHARMACY 01424        STERLING    * VA | 1.51 |
| 03/19 | CCD DEBIT, NATPAY-10570488 DIRDEP 10570488 | 6,952.78 |
| 03/19 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 6,083.76 |
| 03/19 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 121.94 |
| 03/20 | DBCRD PUR AP, *****04034431860, AUT 031824 VISA DDA PUR AP ARC3 GASES 202        804 644 4521 * VA | 344.95 |
| 03/20 | CCD DEBIT, VA DEPT TAXATION TAX PAYMEN *****3849 | 97.79 |
| 03/20 | DBCRD PUR AP, *****04034431860, AUT 031924 VISA DDA PUR AP STITCHING STATION        STERLING    * VA | 53.00 |
| 03/21 | DBCRD PUR AP, *****04034431860, AUT 032024 VISA DDA PUR AP MOMS OF HERNDON        HERNDON    * VA | 156.38 |
| 03/25 | ELECTRONIC PMT-WEB, T-MOBILE PCS SVC 1422740 | 184.80 |
| 03/25 | DBCRD PUR AP, *****04034431860, AUT 032324 VISA DDA PUR AP FOOD LION 1337        STERLING    * VA | 24.88 |
| 03/25 | DBCRD PUR AP, *****04034431860, AUT 032424 VISA DDA PUR AP WALGREENS 17200        STERLING    * VA | 21.78 |
| 03/25 | DBCRD PUR AP, *****04034431860, AUT 032224 VISA DDA PUR AP DNH GODADDY COM        HTTPS  WWW G * AZ | 12.17 |
| 03/26 | DBCRD PUR AP, *****04034431860, AUT 032524 VISA DDA PUR AP SP INMODE E STORE        US INMODERESO * CA | 855.00 |
| 03/26 | CCD DEBIT, THE HARTFORD INS PMT CL 16634456 | 769.04 |
| 03/26 | DEBIT POS AP, *****04034431860, AUT 032524 DDA PURCHASE AP FOOD LION 1337 20789        STERLING    * VA | 23.21 |
| 03/27 | DBCRD PUR AP, *****04034431860, AUT 032524 VISA DDA PUR AP AMZN MKTP US RH99B16F1    AMZN COM BILL * WA | 65.70 |
| 03/27 | DBCRD PUR AP, *****04034431860, AUT 032624 VISA DDA PUR AP CVS PHARMACY 01424        STERLING    * VA | 15.00 |
| 03/28 | DBCRD PMT AP, *****04034431860, AUT 032724 VISA DDA PUR AP WWW PODIUM COM        HTTPSWWW PODI * UT | 1,681.80 |
| 03/28 | CCD DEBIT, THE HARTFORD RETRY PYMT 16634456 | 769.04 |
| 03/28 | DBCRD PMT AP, *****04034431860, AUT 032724 VISA DDA PUR AP WL MINDBODY INC        805 250 8506 * CA | 681.10 |



**Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 7 of 11 |
| Statement Period: | Mar 01 2024-Mar 31 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/28 | CCD DEBIT, STATE FARM RO 27 CPC-CLIENT ** S **94797707 | 270.33 |
| 03/28 | DBCRD PUR AP, *****04034431860, AUT 032624 VISA DDA PUR AP RESTAURANT DEPOT     CHANTILLY   * VA | 226.43 |
| 03/28 | DBCRD PUR AP, *****04034431860, AUT 032724 VISA DDA PUR AP INDEED 90458566     800 4625842  * TX | 120.00 |
| | Subtotal: | 48,933.15 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/11 | OVERDRAFT RET | 35.00 |
| 03/27 | OVERDRAFT RET | 35.00 |
| | Subtotal: | 70.00 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/29 | 23,371.59 | 03/15 | 8,671.53 |
| 03/01 | 22,098.65 | 03/18 | 14,529.48 |
| 03/04 | 29,888.18 | 03/19 | 6,013.47 |
| 03/05 | 10,419.33 | 03/20 | 8,387.80 |
| 03/06 | 11,497.13 | 03/21 | 6,700.42 |
| 03/07 | 7,630.51 | 03/22 | 6,701.11 |
| 03/08 | 459.21 | 03/25 | 2,409.48 |
| 03/11 | 3,277.34 | 03/26 | -592.27 |
| 03/12 | 6,067.21 | 03/27 | 2,905.27 |
| 03/13 | 5,912.97 | 03/28 | 1,888.65 |
| 03/14 | 3,726.43 | 03/29 | 9,764.89 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EVDA

Page:                    8 of 11
Statement Period:    Mar 01 2024-Mar 31 2024
Cust Ref #:          4441099515-039-E-***
Primary Account #:   9515

| Check | Date | Amount |
|---|---|---|
| #1014 | 03/07 | $496.07 |
| #14107 | 03/11 | $90.00 |
| #14164 | 03/29 | $170.00 |
| #14179 | 03/04 | $90.00 |
| #14183 | 03/05 | $90.00 |
| #14185 | 03/05 | $360.00 |
| #14186 | 03/11 | $132.06 |
| #14187 | 03/07 | $1,875.00 |
| #14188 | 03/05 | $2,851.98 |
| #14189 | 03/08 | $2,079.38 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 9 of 11 |
| Statement Period: | Mar 01 2024-Mar 31 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |

| Check | Date | Amount |
|---|---|---|
| #14190 | 03/12 | $1,488.20 |
| #14191 | 03/08 | $1,246.49 |
| #14191 | 03/12 | $1,246.49 |
| #14192 | 03/07 | $2,308.62 |
| #14193 | 03/14 | $2,530.00 |
| #14194 | 03/08 | $2,597.06 |
| #14195 | 03/11 | $1,078.78 |
| #14196 | 03/29 | $45.00 |
| #14197 | 03/22 | $90.00 |
| #14198 | 03/08 | $91.50 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

Page:                    10 of 11
Statement Period:   Mar 01 2024-Mar 31 2024
Cust Ref #:            4441099515-039-E-***
Primary Account #:                      9515

| Check | Date | Amount |
|---|---|---|
| #14199 | 03/08 | $202.00 |
| #14200 | 03/05 | $2,826.97 |
| #14201 | 03/12 | $90.00 |
| #14202 | 03/19 | $274.00 |
| #14203 | 03/13 | $1,380.77 |
| #14204 | 03/25 | $426.66 |
| #14205 | 03/27 | $1,875.00 |
| #14206 | 03/22 | $1,490.00 |
| #14207 | 03/21 | $2,761.39 |
| #14209 | 03/26 | $1,366.33 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 11 of 11 |
| Statement Period: | Mar 01 2024-Mar 31 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |

#14210   03/25   $1,274.83

#14211   03/25   $1,657.61

#14212   03/26   $2,158.52

#14213   03/25   $2,135.09

#14214   03/27   $530.00

#14215   03/25   $1,895.00

#14216   03/26   $1,332.40