| Fill in this information to identify the case: |
|---|
| Debtor Name  Skin Logic, LLC |
| United States Bankruptcy Court for the: Eastern District of Virginia |
| Case number: 23-11352 |

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: 4/2024

Date report filed: 06/07/2024
MM / DD / YYYY

Line of business: Medispa

NAISC code: _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                  Stephen Metz, Subchapter V Trustee

Original signature of responsible party    /s/ Stephen Metz

Printed name of responsible party         Stephen Metz

The Subchapter V Trustee was authorized to operate the Debtor's business by order entered September 27, 2023. The responses to some of the questions are on information and belief based upon information provided to the Trustee from Valeria Gunkova and Jacob Bogatin.

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☑ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| | |
|---|---|
| Debtor Name **Skin Logic, LLC** | Case number **23-11352** |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 9,764.89

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 99,437.99

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 91,604.03

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 7,833.96

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 17,598.85

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ See Exhibit E

Debtor Name  Skin Logic, LLC                                   Case number  23-11352

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                          $ _____0.00

    *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?                        28

27. What is the number of employees as of the date of this monthly report?           28

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____0.00

30. How much have you paid this month in other professional fees?                                    $ _____0.00

31. How much have you paid in total other professional fees since filing the case?                   $ _____0.00

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | — | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 105,836.00 | — | $ 99,437.99 | = | $ 6,398.01 |
| 33. **Cash disbursements** | $ 89,450.00 | — | $ 91,604.03 | = | $ -2,154.03 |
| 34. **Net cash flow** | $ 16,386.00 | — | $ 7,833.96 | = | $ 8,552.04 |

35. Total projected cash receipts for the next month:                              $ 120,500.00

36. Total projected cash disbursements for the next month:                      - $ 92,500.00

37. Total projected net cash flow for the next month:                          = $ 28,000.00

---

Debtor Name  Skin Logic, LLC

Case number  23-11352

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- [x] 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

- [ ] 39.  Bank reconciliation reports for each account.

- [x] 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

- [ ] 41.  Budget, projection, or forecast reports.

- [ ] 42.  Project, job costing, or work-in-progress reports.

**EXHIBIT A**

3.      The Debtor did not pay lease payments to EagleBank/Elix.

4.      The Debtor issued checks to all employees but delayed (in some cases) delivering physical checks to some employees due to cash flow issues.

5.      Most of the receipts were deposited into the DIP Account.  If not, they were promptly transferred to the DIP Account.  This occurred once on April 3, 2024, in the amount of $1,713.01.


**EXHIBIT B**

10.     Several accounts at TD Bank were not closed yet.  Most of the Debtor's banking occurred through the DIP account at TD Bank (x9515).

**EXHIBIT E (Payables)**

-   The Debtor did not pay its EagleBank/Elix leases since the petition date.  According to Mr. Bogatin, the monthly payments total $3,661.51.  The Debtor negotiated a modification to the agreement(s) and is awaiting written confirmation of such modification.  The Trustee intends to seek approval to sell substantially all of the Debtor's assets.  The sales proceeds will be utilized to full satisfy this claim as part of EagleBank's secured claim.
-   A dispute exists between the Debtor and BNG, pursuant to which the Debtor contends it funded construction costs for suites in the building and that the funding of those construction costs constitutes prepaid rent.  The Debtor took the position that it should be paying BNG $12,000 per month in rent, as opposed to the contractual rent obligation of approximately $28,000 per month.  The Trustee is in the process of attempting negotiate a resolution of this issue with BNG.

4879-4364-0006, v. 2

| EXHIBIT C CASH RECEIPTS SUMMARY | | | | |
|---|---|---|---|---|
| **APRIL 2024** | | | | |
| | | | | |
| | | | | |
| TD BANK | ███████ 9515 | | $ | 97,724.98 |
| TD BANK | ███████ 5259 | | $ | 1,713.01 |
| TD BANK | XXXXX6038 | | $ | - |
| **TOTAL** | | | $ | **99,437.99** |

| | | | CHAPTER 11 CHECKING 9515 | | |
|---|---|---|---|---|---|
| | | | RECEIPTS | | |
| | | | APRIL 2024 | | |
| | | | | | |
| Date | Ref No. | Payee | Memo | Deposit | Account |
| 04/01/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 5,649.08 | Sales:Services Income |
| 04/01/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 5,560.94 | Sales:Services Income |
| 04/01/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 150.09 | Sales:Services Income |
| 04/01/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 561.84 | Sales:Services Income |
| 04/01/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 376.42 | Sales:Services Income |
| 04/02/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 2,253.55 | Sales:Services Income |
| 04/03/2024 | | Groupon | GRPN MERCH SVCS  N300072104 | 39.65 | Sales:Services Income |
| 04/03/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 5,733.36 | Sales:Services Income |
| 04/04/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 4,697.11 | Sales:Services Income |
| 04/07/2024 | | Synchrony Bank Mtot | SYNCHRONY BANK  MTOT DEP | 363.46 | Sales:Services Income |
| 04/07/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 2,300.85 | Sales:Services Income |
| 04/07/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 7,175.80 | Sales:Services Income |
| 04/08/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 131.32 | Sales:Services Income |
| 04/08/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 711.44 | Sales:Services Income |
| 04/09/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 537.75 | Sales:Services Income |
| 04/10/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 1,394.43 | Sales:Services Income |
| 04/11/2024 | | ClassPass | CLASSPASS INC.  EDI PYMNTS | 637.75 | Sales:Services Income |
| 04/11/2024 | | ClassPass | CLASSPASS INC.  EDI PYMNTS | 357.00 | Sales:Services Income |
| 04/11/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 1,583.71 | Sales:Services Income |
| 04/14/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 1,855.00 | Sales:Services Income |
| 04/14/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 6,179.58 | Sales:Services Income |
| 04/15/2024 | | Spa Week Corp | SPA WEEK MEDIA G ACH PMT | 82.00 | Sales:Services Income |
| 04/15/2024 | | Spa Week Corp | SPA WEEK MEDIA G ACH PMT | 123.00 | Sales:Services Income |
| 04/15/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 323.85 | Sales:Services Income |
| 04/15/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 4,968.82 | Sales:Services Income |
| 04/16/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 759.76 | Sales:Services Income |
| 04/17/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 2,128.80 | Sales:Services Income |
| 04/18/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 1,900.60 | Sales:Services Income |
| 04/21/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 1,270.28 | Sales:Services Income |
| 04/21/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 4,087.49 | Sales:Services Income |
| 04/22/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 3,463.48 | Sales:Services Income |
| 04/22/2024 | | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 2,400.95 | Sales:Services Income |
| 04/23/2024 | | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 952.00 | Sales:Services Income |
| 04/24/2024 | 14236 | Returned Check | RETURNED ITEM | 45.00 | Payroll expenses:Contractor 1099 |
| 04/24/2024 | 14244 | Returned Check | RETURNED ITEM | 1,246.49 | Payroll expenses:Wages |
| 04/24/2024 | 14255 | Returned Check | RETURNED ITEM | 90.00 | Payroll expenses:Contractor 1099 |
| 04/24/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST  CR CD DEP | 9,718.84 | Sales:Services Income |
| 04/25/2024 | | Overdraft Fee | NSF GRACE FEE REFUND | 105.00 | General business expenses:Bank fees & service charges |
| 04/25/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST  CR CD DEP | 3,763.31 | Sales:Services Income |
| 04/28/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST  CR CD DEP | 1,199.73 | Sales:Services Income |
| 04/28/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST  CR CD DEP | 6,033.77 | Sales:Services Income |
| 04/29/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST  CR CD DEP | 1,548.03 | Sales:Services Income |
| 04/29/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST  CR CD DEP | 3,263.65 | Sales:Services Income |
| **TOTAL** | | | | $    97,724.98 | |

| TD BUSINESS PAYROLL CHECKING 5259 | | | | | |
|---|---|---|---|---|---|
| RECEIPTS | | | | | |
| APRIL 2024 | | | | | |
| Date | Ref No. | Payee | Memo | Deposit | Account |
| 4/1/2024 | | Mindbody Inc | MINDBODY, INC.   MINDBODY, | 1,713.01 | Sales:Services Income |
| | | **TOTAL** | | **$      1,713.01** | |

| EXHIBIT D CASH DISBURSEMENTS SUMMARY | | | | |
|---|---|---|---|---|
| APRIL 2024 | | | | |
| | | | | |
| TD BANK | ██████ | 9515 | | $ | 91,604.03 |
| TD BANK | ██████ | 5259 | | $ | - |
| EAGLE BANK | XXXXX6038 | | | $ | - |
| **TOTAL** | | | | **$** | **91,604.03** |

| | | CHAPTER 11 CHECKING 9515 | | | |
| | | DISBURSEMENTS | | | |
| | | APRIL 2024 | | | |
| Date | Ref No. | Payee | Memo | Payment | Account |
|------|---------|-------|------|---------|---------|
| 04/01/2024 | 14208 | Kostina, Elena | Check 14208 | 1,115.62 | Payroll expenses:Wages |
| 04/01/2024 | 14221 | Shokoofeh Bastani Elahabadi | Check  14221 | 1,444.18 | Payroll expenses:Contractor 1099 |
| 04/01/2024 | | Ap Puls Ca | VISA DDA PUR AP | 292.97 | Repairs & maintenance |
| 04/01/2024 | | ARC3 GASES | VISA DDA PUR AP | 200.30 | Cost of goods sold:Skin Care & Food Supplies |
| 04/01/2024 | | ARC3 GASES | VISA DDA PUR AP | 146.93 | Cost of goods sold:Skin Care & Food Supplies |
| 04/01/2024 | | GoDaddy | VISA DDA PUR AP | 119.88 | Office expenses:Software & apps |
| 04/01/2024 | | Apple | VISA DDA PUR AP | 99.00 | Office expenses:Software & apps |
| 04/01/2024 | | ARC3 GASES | VISA DDA PUR AP | 87.85 | Cost of goods sold:Skin Care & Food Supplies |
| 04/01/2024 | | Commonwealth Digital | VISA DDA PUR AP | 76.83 | Office expenses |
| 04/01/2024 | | Ap Puls Ca | VISA DDA PUR AP | 27.00 | Repairs & maintenance |
| 04/01/2024 | 14219 | Katharina Hemingway | CHECK 14219 | 139.00 | Payroll expenses:Wages |
| 04/01/2024 | 14220 | Clarissa Danee Shepherd | CHECK 14220 | 45.00 | Payroll expenses:Contractor 1099 |
| 04/01/2024 | | Accupay Payroll | 1555 SKIN LOGIC  TRANSFER | 6,038.58 | Payroll expenses:Wages |
| 04/01/2024 | | Laser Service Solutions | VISA DDA PUR AP - 403964   LASER SERVICE SOLUTIONS   856 853 7555 * NJ | 2,235.25 | Technical Support |
| 04/01/2024 | | Accupay Accounting | 1555 SKIN LOGIC  TRANSFER | 196.96 | Legal & accounting services:Accounting fees |
| 04/01/2024 | | Google | VISA DDA PUR AP - 469216 GOOGLE  GSUITE ARIAMED      CC GOOGLE COM * CA | 45.24 | Office expenses:Software & apps |
| 04/01/2024 | | Accupay Payroll | NATPAY-10570488  DIRDEP | 7,301.67 | Payroll expenses:Wages |
| 04/02/2024 | 14223 | Gunkova, Valeria | CHECK 14223 | 2,934.55 | Payroll expenses:Wages |
| 04/02/2024 | | VA DEPT TAXATION TAX | VA DEPT TAXATION TAX PAYMEN | 83.52 | Taxes paid:State taxes |
| 04/03/2024 | 14235 | Dagmar Benesova | CHECK 14235 | 2,000.00 | Payroll expenses:Wages |
| 04/03/2024 | | My Advice | VISA DDA PUR AP - 490641   PST MYADVICE  MARKETING  801 3689103  * UT | 1,002.96 | Advertising & marketing |
| 04/03/2024 | | QuickBooks Payments | VISA DDA PUR AP - 469216   INTUIT QBOOKS ONLINE     CL INTUIT COM * CA | 15.00 | Office expenses:Software & apps |
| 04/03/2024 | | Verizon | VERIZON         PAYMENTREC | 274.00 | Utilities:Telephone & Internet |
| 04/03/2024 | | Sunoco | VISA DDA PUR AP - 402207 SUNOCO XXXXXX1302 STERLING    * VA | 36.99 | Vehicle expenses:Vehicle gas & fuel |
| 04/04/2024 | 14222 | Jacob Bogatin | CHECK 14222 | 1,875.00 | Payroll expenses:Wages |
| 04/04/2024 | 14231 | Carol Schulte | POD CHECK | 556.85 | Payroll expenses:Wages |
| 04/04/2024 | | Commonwealth Digital | VISA DDA PUR AP - 463923 COMMONWEALTH DIGITAL OFF 703 4507171  * VA | 79.55 | Repairs & maintenance |
| 04/04/2024 | | VA DEPT TAXATION TAX | VA DEPT TAXATION TAX PAYMEN | 10.22 | Taxes paid:State taxes |
| 04/07/2024 | 14218 | Lucas Gavitt | CHECK 14218 | 201.00 | Payroll expenses:Wages |
| 04/07/2024 | 14225 | Natalie S. Watkins | CHECK 14225 | 1,246.49 | Payroll expenses:Wages |
| 04/07/2024 | 14226 | Munkhzul Wratchford | CHECK 14226 | 1,517.97 | Payroll expenses:Wages |
| 04/07/2024 | 14228 | Khishigt, Enkhtuya | CHECK 14228 | 2,257.42 | Payroll expenses:Wages |
| 04/07/2024 | 14230 | Morris, Sheila | CHECK 14230 | 2,207.00 | Payroll expenses:Wages |
| 04/07/2024 | 14233 | Lucas Gavitt | CHECK 14233 | 222.60 | Payroll expenses:Wages |
| 04/07/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269   ARC3 GASES 202       804 644 4521  * VA | 217.01 | Cost of goods sold:Skin Care & Food Supplies |
| 04/08/2024 | 14224 | Gulnara Meurmishvili | CHECK 14224 | 1,387.49 | Payroll expenses:Wages |
| 04/08/2024 | 14234 | Katharina Hemingway | CHECK 14234 | 433.20 | Payroll expenses:Wages |
| 04/09/2024 | 14229 | Diana Molina De Sanchez | CHECK 14229 | 1,530.00 | Payroll expenses:Wages |
| 04/09/2024 | | Blackhawk | VISA DDA PUR AP - 478930 BLACKHAWK ISSUED CONTENT 480 4866880  * CA | 10.00 | General business expenses:Merchant account fees |
| 04/09/2024 | | QuickBooks Payments | VISA DDA PUR AP - 469216   INTUIT QBOOKS ONLINE     CL INTUIT COM * CA | 60.00 | Office expenses:Software & apps |
| 04/09/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST  MERCH FEES | 2,946.68 | General business expenses:Merchant account fees |
| 04/10/2024 | 14227 | Fariba Hejazi | CHECK 14227 | 2,966.96 | Payroll expenses:Wages |
| 04/10/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269   ARC3 GASES 202       804 644 4521  * VA | 217.01 | Cost of goods sold:Skin Care & Food Supplies |
| 04/11/2024 | | Commonwealth Digital | VISA DDA PUR AP - 463923 COMMONWEALTH DIGITAL OFF 703 4507171  * VA | 76.83 | Repairs & maintenance |
| 04/11/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269   ARC3 GASES 202       804 644 4521  * VA | 268.91 | Cost of goods sold:Skin Care & Food Supplies |
| 04/14/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON PRIME V68N259O3 AMZN COM BILL * WA | 14.99 | Office expenses |
| 04/14/2024 | | Panera Bread | VISA DDA PUR AP - 469216 PANERA BREAD  601579 O     571 434 8701  * VA | 195.35 | Cost of goods sold:Skin Care & Food Supplies |
| 04/14/2024 | | Home Depot | DDA PURCHASE AP - 306039   THE HOME DEPOT  4602       STERLING * VA | 15.88 | Cost of goods sold:Skin Care & Food Supplies |

| Date | Check # | Payee | Description | Amount | Category |
|---|---|---|---|---|---|
| 04/14/2024 | | Comcast | COMCAST 8299610 451095748 | 64.01 | Utilities:Telephone & Internet |
| 04/15/2024 | 14237 | Shokoofeh Bastani Elahabadi | CHECK 14237 | 1,482.23 | Payroll expenses:Wages |
| 04/16/2024 | | Ready Care | VISA DDA PUR AP - 427539   READY CARE PURE FIJI   303 3417171   * CO | 167.51 | Cost of goods sold:Skin Care & Food Supplies |
| 04/16/2024 | | Ready Care | VISA DDA PUR AP - 427539   READY CARE PURE FIJI   303 3417171   * CO | 451.91 | Cost of goods sold:Skin Care & Food Supplies |
| 04/16/2024 | | Inmode | VISA DDA PUR AP - 401134   SP INMODE E STORE     US INMODERESO * CA | 1,650.00 | Cost of goods sold:Skin Care & Food Supplies |
| 04/17/2024 | 14241 | Gunkova, Valeria | CHECK 14241 | 3,132.01 | Payroll expenses:Wages |
| 04/17/2024 | | Eminence Organic Skin | INTL DDA PUR AP - 431518 EMINENCE ORGANIC SKIN CA VANCOUVER   C AN | 1,166.86 | Cost of goods sold:Skin Care & Food Supplies |
| 04/17/2024 | | Accupay Payroll | 1555 SKIN LOGIC  TRANSFER | 6,175.07 | Payroll expenses:Wages |
| 04/17/2024 | | Accupay Accounting | 1555 SKIN LOGIC  TRANSFER | 117.59 | Payroll expenses:Payroll Accounting Fees |
| 04/17/2024 | | Accupay Payroll | NATPAY-10570488  DIRDEP | 4,936.55 | Payroll expenses:Wages |
| 04/18/2024 | 14238 | Denis Anpilogov | CHECK 14238 | 360.00 | Payroll expenses:Wages |
| 04/18/2024 | | Commonwealth Digital | VISA DDA PUR AP - 463923 COMMONWEALTH DIGITAL OFF 703 4507171   * VA | 79.47 | Repairs & maintenance |
| 04/21/2024 | 14240 | Alihad Fawad | CHECK 14240 | 549.12 | Payroll expenses:Wages |
| 04/21/2024 | 14246 | Fariba Hejazi | CHECK 14246 | 1,815.57 | Payroll expenses:Wages |
| 04/21/2024 | 14250 | Carol Schulte | POD CHECK | 591.80 | Payroll expenses:Wages |
| 04/21/2024 | | Sunoco | VISA DDA PUR AP - 402207 SUNOCO XXXXX1302 STERLING   * VA | 18.50 | Vehicle expenses:Vehicle gas & fuel |
| 04/21/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269   ARC3 GASES 202     804 644 4521 * VA | 430.04 | Cost of goods sold:Skin Care & Food Supplies |
| 04/22/2024 | 14239 | Jacob Bogatin | CHECK 14239 | 1,875.00 | Payroll expenses:Wages |
| 04/22/2024 | 14245 | Munkhzul Wratchford | CHECK 14245 | 1,650.49 | Payroll expenses:Wages |
| 04/22/2024 | 14247 | Khishigt, Enkhtuya | CHECK 14247 | 1,887.76 | Payroll expenses:Wages |
| 04/22/2024 | 14249 | Morris, Sheila | CHECK 14249 | 1,495.65 | Payroll expenses:Wages |
| 04/22/2024 | 14253 | Katharina Hemingway | CHECK 14253 | 150.00 | Payroll expenses:Wages |
| 04/22/2024 | 14254 | Dagmar Benesova | CHECK 14254 | 2,912.30 | Payroll expenses:Wages |
| 04/22/2024 | | Teamviewer Com | VISA DDA PUR AP - 420429 TEAMVIEWER COM        800 9514573  * FL | 298.80 | Office expenses:Software & apps |
| 04/22/2024 | | Russian Gourmet | VISA DDA PUR AP - 469216   SQ RUSSIAN GOURMET TAS HERNDON    * VA | 69.59 | Meals |
| 04/23/2024 | 14236 | Clarissa Danee Shepherd | CHECK 14236 | 45.00 | Payroll expenses:Contractor 1099 |
| 04/23/2024 | 14244 | Natalie S. Watkins | CHECK 14244 | 1,246.49 | Payroll expenses:Wages |
| 04/23/2024 | 14248 | Diana Molina De Sanchez | CHECK 14248 | 1,530.00 | Payroll expenses:Wages |
| 04/23/2024 | 14255 | Clarissa Danee Shepherd | CHECK 14255 | 90.00 | Payroll expenses:Contractor 1099 |
| 04/23/2024 | | Restaurant Depot | DDA PURCHASE AP - 00A64417 RESTAURANT DEPOT CHANTILLY   * VA | 465.45 | Cost of goods sold:Skin Care & Food Supplies |
| 04/23/2024 | | AT&T | T-MOBILE    PCS SVC | 184.25 | Utilities:Telephone & Internet |
| 04/24/2024 | | Overdraft Fee | OVERDRAFT RET | 105.00 | General business expenses:Bank fees & service charges |
| 04/25/2024 | 14242 | Kostina, Elena | CHECK 14242 | 1,965.01 | Payroll expenses:Wages |
| 04/25/2024 | | The Hartford | THE HARTFORD    INS PMT CL | 765.36 | Insurance |
| 04/28/2024 | 14252 | Lucas Gavitt | CHECK 14252 | 90.00 | Payroll expenses:Contractor 1099 |
| 04/28/2024 | | Allegro | VISA DDA PUR AP - 469216   SCR ALLEGRO       800 861 3211 * AZ | 196.46 | Office expenses:Office supplies |
| 04/28/2024 | | Commonwealth Digital | VISA DDA PUR AP - 463923 COMMONWEALTH DIGITAL OFF 703 4507171   * VA | 79.47 | Repairs & maintenance |
| 04/28/2024 | | Mindbody Inc | VISA DDA PUR AP - 469216   WL MINDBODY INC     805 250 8506 * CA | 674.10 | Advertising & marketing |
| 04/28/2024 | | Indeed | VISA DDA PUR AP - 479338 INDEED XXXX7002       800 4625842  * TX | 120.00 | Office expenses |
| 04/28/2024 | | ARC3 GASES | VISA DDA PUR AP - 426979   ARC3 GASES 227       FREDERICK  * MD | 344.66 | Cost of goods sold:Skin Care & Food Supplies |
| 04/28/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269   ARC3 GASES 202     804 644 4521 * VA | 242.20 | Cost of goods sold:Skin Care & Food Supplies |
| 04/29/2024 | 14217 | Kelly DeMarce | CHECK 14217 | 92.00 | Payroll expenses:Contractor 1099 |
| 04/29/2024 | 14232 | Kelly DeMarce | CHECK 14232 | 90.00 | Payroll expenses:Contractor 1099 |
| 04/29/2024 | 14251 | Kelly DeMarce | CHECK 14251 | 90.00 | Payroll expenses:Contractor 1099 |
| 04/29/2024 | 14256 | Shokoofeh Bastani Elahabadi | CHECK 14256 | 1,634.41 | Payroll expenses:Wages |
| 04/29/2024 | | Zip Recruiter | VISA DDA PUR AP - 449215   PULS 713 568 3458  * CA | 34.99 | Office expenses |
| 04/29/2024 | | State Farm | STATE FARM RO 27 CPC-CLIENT | 270.33 | Insurance |
| 04/29/2024 | | Comcast | VISA DDA PUR AP - 469216 COMCAST BUSINESS      888 485 8036 * PA | 1,247.33 | Utilities:Telephone & Internet |
| **TOTAL** | | | | **$      91,604.03** | |

# SKIN LOGIC LLC

## Profit and Loss

April 1 - April 30, 2024

|  | TOTAL |
|---|---:|
| Income |  |
|   Sales |  |
|     Services Income | 97,951.50 |
|     **Total Sales** | **97,951.50** |
| **Total Income** | **$97,951.50** |
| Cost of Goods Sold |  |
|   Cost of goods sold |  |
|     Skin Care & Food Supplies | 6,267.87 |
|     **Total Cost of goods sold** | **6,267.87** |
| **Total Cost of Goods Sold** | **$6,267.87** |
| **GROSS PROFIT** | **$91,683.63** |
| Expenses |  |
|   Advertising & marketing | 1,677.06 |
|   General business expenses |  |
|     Bank fees & service charges | 0.00 |
|     Merchant account fees | 2,956.68 |
|     **Total General business expenses** | **2,956.68** |
|   Insurance | 1,035.69 |
|   Legal & accounting services |  |
|     Accounting fees | 196.96 |
|   **Total Legal & accounting services** | **196.96** |
|   Meals | 69.59 |
|   Office expenses | 246.81 |
|     Office supplies | 251.95 |
|     Software & apps | 637.92 |
|   **Total Office expenses** | **1,136.68** |
|   Payroll expenses |  |
|     Contractor 1099 | 407.00 |
|     Payroll Accounting Fees | 117.59 |
|     Wages | 71,518.55 |
|   **Total Payroll expenses** | **72,043.14** |
|   Repairs & maintenance | 635.29 |
|   Taxes paid |  |
|     State taxes | 93.74 |
|   **Total Taxes paid** | **93.74** |
|   Technical Support | 2,235.25 |

SKIN LOGIC LLC

## Profit and Loss

March 31 - April 29, 2024

|  | TOTAL |
|---|---|
| Utilities |  |
|   Telephone & Internet | 1,769.59 |
| **Total Utilities** | **1,769.59** |
| **Total Expenses** | **$83,849.67** |
| NET OPERATING INCOME | **$7,833.96** |
| NET INCOME | **$7,833.96** |



**Bank**

America's Most Convenient Bank®

E      STATEMENT OF ACCOUNT



SKIN LOGIC LLC DBA
ARIA YOGA AND WELLNESS CENTER
DIP CASE 23-11352 EDVA
2 PIDGEON HILL DR STE 100
STERLING VA  20165-6148

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Apr 01 2024-Apr 30 2024 |
| Cust Ref #: | 4352424752-039-E-*** |
| Primary Account #: | 4752 |

## Chapter 11 Checking

SKIN LOGIC LLC DBA
ARIA YOGA AND WELLNESS CENTER
DIP CASE 23-11352 EDVA

Account #          4752

---

ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 0.00 |
| | | Interest Earned This Period | 0.00 |
| Ending Balance | 0.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

---

DAILY ACCOUNT ACTIVITY

No Transactions this Statement Period

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

① Ending Balance                  0.00

② Total Deposits        +

③ Sub Total

④ Total Withdrawals     -

⑤ Adjusted Balance

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**
America's Most Convenient Bank®

E   STATEMENT OF ACCOUNT



SKIN LOGIC LLC
PAYROLL ACCOUNT
DIP CASE 23-11352 EDVA
2 PIDGEON HILL DR STE 100
STERLING VA  20165-6148

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Apr 01 2024-Apr 30 2024 |
| Cust Ref #: | 4440915259-039-E-*** |
| Primary Account #: | 5259 |

## Chapter 11 Checking

SKIN LOGIC LLC
PAYROLL ACCOUNT
DIP CASE 23-11352 EDVA

Account # 5259

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 114.20 |
| Electronic Deposits | 1,713.01 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 1,713.01 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 0.00 | Days in Period | 30 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | CCD DEPOSIT, MINDBODY, INC. MINDBODY, ST-F3J0I2W0V4Q1 | 1,713.01 |
| | Subtotal: | 1,713.01 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/03 | eTransfer Debit, Online Xfer Transfer to CK 9515 | 1,713.01 |
| | Subtotal: | 1,713.01 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 0.00 | 04/03 | 0.00 |
| 04/01 | 1,713.01 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ① Ending Balance | | 0.00 |
| ② Total Deposits | + | |
| ③ Sub Total | | |
| ④ Total Withdrawals | - | |
| ⑤ Adjusted Balance | | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

E   STATEMENT OF ACCOUNT



SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA
2 PIDGEON HILL DR STE 100
STERLING VA 20165-6148

| | |
|---|---|
| Page: | 1 of 11 |
| Statement Period: | Apr 01 2024-Apr 30 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | ▮▮9515 |

## Chapter 11 Checking

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

Account # ▮▮9515

### ACCOUNT SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 9,764.89 | | Average Collected Balance | 7,926.73 |
| Electronic Deposits | 97,951.50 | | Interest Earned This Period | 0.00 |
| Other Credits | 1,486.49 | $99,437.99 | Interest Paid Year-to-Date | 0.00 |
| | | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 48,855.17 | | Days in Period | 30 |
| Electronic Payments | 42,643.86 | | | |
| Other Withdrawals | 105.00 | $91,604.03 | | |
| Ending Balance | 17,598.85 | | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $105.00 | $175.00 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $105.00 | $175.00 |

### DAILY ACCOUNT ACTIVITY

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 5,649.08 |
| 04/01 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 5,560.94 |
| 04/01 | CCD DEPOSIT, SYNCHRONY BANK MTOT DEP ****12130137961 | 150.09 |
| 04/02 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 561.84 |
| 04/02 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 376.42 |
| 04/03 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,253.55 |
| 04/03 | eTransfer Credit, Online Xfer<br>Transfer from CK ▮▮5259 | 1,713.01 |
| 04/04 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 5,733.36 |
| 04/04 | CCD DEPOSIT, GRPN MERCH SVCS N300072104 C****72104P534 | 39.65 |
| 04/05 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 4,697.11 |
| 04/08 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 7,175.80 |
| 04/08 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,300.85 |
| 04/08 | CCD DEPOSIT, SYNCHRONY BANK MTOT DEP ****12130137961 | 363.46 |
| 04/09 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 711.44 |
| 04/09 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 131.32 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 17,598.85 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 3 of 11 |
| Statement Period: | Apr 01 2024-Apr 30 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/10 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 537.75 |
| 04/11 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,394.43 |
| 04/12 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,583.71 |
| 04/12 | CCD DEPOSIT, CLASSPASS INC. EDI PYMNTS ****99075169252 | 637.75 |
| 04/12 | CCD DEPOSIT, CLASSPASS INC. EDI PYMNTS A****9074994731 | 357.00 |
| 04/15 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 6,179.58 |
| 04/15 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,855.00 |
| 04/16 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 4,968.82 |
| 04/16 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 323.85 |
| 04/16 | CCD DEPOSIT, SPA WEEK MEDIA G ACH PMT ****8244762 | 123.00 |
| 04/16 | CCD DEPOSIT, SPA WEEK MEDIA G ACH PMT ****8083461 | 82.00 |
| 04/17 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 759.76 |
| 04/18 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,128.80 |
| 04/19 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,900.60 |
| 04/22 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 4,087.49 |
| 04/22 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,270.28 |
| 04/23 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,463.48 |
| 04/23 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,400.95 |
| 04/24 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 952.00 |
| 04/25 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 9,718.84 |
| 04/26 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,763.31 |
| 04/29 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 6,033.77 |
| 04/29 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,199.73 |
| 04/30 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,263.65 |
| 04/30 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,548.03 |
| | Subtotal: | 97,951.50 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/25 | RETURNED ITEM | 1,246.49 |
| 04/25 | RETURNED ITEM | 90.00 |
| 04/25 | RETURNED ITEM | 45.00 |
| 04/26 | NSF GRACE FEE REFUND | 105.00 |
| | Subtotal: | 1,486.49 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 4 of 11 |
| Statement Period: | Apr 01 2024-Apr 30 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |

---

DAILY ACCOUNT ACTIVITY

**Checks Paid**    No. Checks: 40    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 04/01 | 14208 | 1,115.62 | 04/24 | 14236 | 45.00 |
| 04/30 | 14217* | 92.00 | 04/16 | 14237 | 1,482.23 |
| 04/08 | 14218 | 201.00 | 04/19 | 14238 | 360.00 |
| 04/02 | 14219 | 139.00 | 04/23 | 14239 | 1,875.00 |
| 04/02 | 14220 | 45.00 | 04/22 | 14240 | 549.12 |
| 04/01 | 14221 | 1,444.18 | 04/18 | 14241 | 3,132.01 |
| 04/05 | 14222 | 1,875.00 | 04/26 | 14242 | 1,965.01 |
| 04/03 | 14223 | 2,934.55 | 04/24 | 14244* | 1,246.49 |
| 04/09 | 14224 | 1,387.49 | 04/23 | 14245 | 1,650.49 |
| 04/08 | 14225 | 1,246.49 | 04/22 | 14246 | 1,815.57 |
| 04/08 | 14226 | 1,517.97 | 04/23 | 14247 | 1,887.76 |
| 04/11 | 14227 | 2,966.96 | 04/24 | 14248 | 1,530.00 |
| 04/08 | 14228 | 2,257.42 | 04/23 | 14249 | 1,495.65 |
| 04/10 | 14229 | 1,530.00 | 04/22 | 14250 | 591.80 |
| 04/08 | 14230 | 2,207.00 | 04/30 | 14251 | 90.00 |
| 04/05 | 14231 | 556.85 | 04/29 | 14252 | 90.00 |
| 04/30 | 14232 | 90.00 | 04/23 | 14253 | 150.00 |
| 04/08 | 14233 | 222.60 | 04/23 | 14254 | 2,912.30 |
| 04/09 | 14234 | 433.20 | 04/24 | 14255 | 90.00 |
| 04/04 | 14235 | 2,000.00 | 04/30 | 14256 | 1,634.41 |
| | | | | Subtotal: | 48,855.17 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | DBCRD PUR AP, *****04034431860, AUT 032924 VISA DDA PUR AP PULS            713 568 3458  * CA | 292.97 |
| 04/01 | DBCRD PUR AP, *****04034431860, AUT 032924 VISA DDA PUR AP ARC3 GASES 202         804 644 4521  * VA | 200.30 |
| 04/01 | DBCRD PUR AP, *****04034431860, AUT 032924 VISA DDA PUR AP ARC3 GASES 202         804 644 4521  * VA | 146.93 |
| 04/01 | DBCRD PUR AP, *****04034431860, AUT 033124 VISA DDA PUR AP DNH GODADDY COM         480 505 8855  * AZ | 119.88 |
| 04/01 | DBCRD PUR AP, *****04034431860, AUT 040124 VISA DDA PUR AP APPLE COM US         800 676 2775  * CA | 99.00 |
| 04/01 | DBCRD PUR AP, *****04034431860, AUT 033024 VISA DDA PUR AP ARC3 GASES 202         804 644 4521  * VA | 87.85 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 5 of 11 |
| Statement Period: | Apr 01 2024-Apr 30 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | ▮▮▮9515 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | DBCRD PUR AP, *****04034431860, AUT 032824 VISA DDA PUR AP COMMONWEALTH DIGITAL OFF   703 4507171  * VA | 76.83 |
| 04/01 | DBCRD PUR AP, *****04034431860, AUT 032924 VISA DDA PUR AP PULS          713 568 3458  * CA | 27.00 |
| 04/02 | CCD DEBIT, NATPAY-10570488 DIRDEP 10570488 | 7,301.67 |
| 04/02 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 6,038.58 |
| 04/02 | DBCRD PUR AP, *****04034431860, AUT 040124 VISA DDA PUR AP LASER SERVICE SOLUTIONS   856 853 7555  * NJ | 2,235.25 |
| 04/02 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 196.96 |
| 04/02 | DBCRD PMT AP, *****04034431860, AUT 040124 VISA DDA PUR AP GOOGLE  GSUITE ARIAMED     CC GOOGLE COM * CA | 45.24 |
| 04/03 | CCD DEBIT, VA DEPT TAXATION TAX PAYMEN *****3849 | 83.52 |
| 04/04 | DBCRD PUR AP, *****04034431860, AUT 040224 VISA DDA PUR AP PST MYADVICE  MARKETING  801 3689103  * UT | 1,002.96 |
| 04/04 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC ****340630001 | 274.00 |
| 04/04 | DBCRD PUR AP, *****04034431860, AUT 040324 VISA DDA PUR AP SUNOCO 8001591302      STERLING     * VA | 36.99 |
| 04/04 | DBCRD PMT AP, *****04034431860, AUT 040324 VISA DDA PUR AP INTUIT QBOOKS ONLINE     CL INTUIT COM * CA | 15.00 |
| 04/05 | DBCRD PUR AP, *****04034431860, AUT 040324 VISA DDA PUR AP COMMONWEALTH DIGITAL OFF   703 4507171  * VA | 79.55 |
| 04/05 | CCD DEBIT, VA DEPT TAXATION TAX PAYMEN *****3849 | 10.22 |
| 04/08 | DBCRD PUR AP, *****04034431860, AUT 040424 VISA DDA PUR AP ARC3 GASES 202         804 644 4521  * VA | 217.01 |
| 04/10 | CCD DEBIT, TSYS/TRANSFIRST MERCH FEES ****84555830732 | 2,946.68 |
| 04/10 | DBCRD PMT AP, *****04034465595, AUT 040924 VISA DDA PUR AP INTUIT QBOOKS ONLINE     CL INTUIT COM * CA | 60.00 |
| 04/10 | DBCRD PMT AP, *****04034431860, AUT 040924 VISA DDA PUR AP BLACKHAWK ISSUED CONTENT  480 4866880  * CA | 10.00 |
| 04/11 | DBCRD PUR AP, *****04034431860, AUT 040924 VISA DDA PUR AP ARC3 GASES 202         804 644 4521  * VA | 217.01 |
| 04/12 | DBCRD PUR AP, *****04034431860, AUT 040924 VISA DDA PUR AP ARC3 GASES 202         804 644 4521  * VA | 268.91 |
| 04/12 | DBCRD PUR AP, *****04034431860, AUT 041024 VISA DDA PUR AP COMMONWEALTH DIGITAL OFF   703 4507171  * VA | 76.83 |
| 04/15 | DBCRD PUR AP, *****04034431860, AUT 041324 VISA DDA PUR AP PANERA BREAD 601579 O    571 434 8701 * VA | 195.35 |
| 04/15 | ACH DEBIT, COMCAST 8299610 451095748 7979514 | 64.01 |
| 04/15 | DEBIT POS AP, *****04034431860, AUT 041424 DDA PURCHASE AP THE HOME DEPOT 4602       STERLING    * VA | 15.88 |
| 04/15 | DBCRD PUR AP, *****04034431860, AUT 041224 VISA DDA PUR AP AMAZON PRIME V68N259O3    AMZN COM BILL * WA | 14.99 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 6 of 11 |
| Statement Period: | Apr 01 2024-Apr 30 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/17 | DBCRD PUR AP, *****04034431860, AUT 041624 VISA DDA PUR AP<br>SP INMODE E STORE     US INMODERESO * CA | 1,650.00 |
| 04/17 | DBCRD PUR AP, *****04034431860, AUT 041624 VISA DDA PUR AP<br>READY CARE PURE FIJI     303 3417171  * CO | 451.91 |
| 04/17 | DBCRD PUR AP, *****04034431860, AUT 041624 VISA DDA PUR AP<br>READY CARE PURE FIJI     303 3417171  * CO | 167.51 |
| 04/18 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 6,175.07 |
| 04/18 | CCD DEBIT, NATPAY-10570488 DIRDEP 10570488 | 4,936.55 |
| 04/18 | INTL DBCD PUR AP, *****04034431860, AUT 041624 INTL DDA PUR AP<br>EMINENCE ORGANIC SKIN CA   VANCOUVER    C AN | 1,166.86 |
| 04/18 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 117.59 |
| 04/19 | DBCRD PUR AP, *****04034431860, AUT 041724 VISA DDA PUR AP<br>COMMONWEALTH DIGITAL OFF   703 4507171  * VA | 79.47 |
| 04/22 | DBCRD PUR AP, *****04034431860, AUT 041724 VISA DDA PUR AP<br>ARC3 GASES 202       804 644 4521 * VA | 430.04 |
| 04/22 | DBCRD PUR AP, *****04034431860, AUT 041924 VISA DDA PUR AP<br>SUNOCO 8001591302       STERLING     * VA | 18.50 |
| 04/23 | DBCRD PUR AP, *****04034431860, AUT 042224 VISA DDA PUR AP<br>TEAMVIEWER COM       800 9514573  * FL | 298.80 |
| 04/23 | DBCRD PUR AP, *****04034431860, AUT 042224 VISA DDA PUR AP<br>SQ RUSSIAN GOURMET TAS  HERNDON     * VA | 69.59 |
| 04/24 | DEBIT POS AP, *****04034431860, AUT 042424 DDA PURCHASE AP<br>RESTAURANT DEPOT       CHANTILLY  * VA | 465.45 |
| 04/24 | ELECTRONIC PMT-WEB, T-MOBILE PCS SVC 0851629 | 184.25 |
| 04/26 | CCD DEBIT, THE HARTFORD INS PMT CL 16634456 | 765.36 |
| 04/29 | DBCRD PMT AP, *****04034431860, AUT 042724 VISA DDA PUR AP<br>WL MINDBODY INC       805 250 8506 * CA | 674.10 |
| 04/29 | DBCRD PUR AP, *****04034431860, AUT 042524 VISA DDA PUR AP<br>ARC3 GASES 227       FREDERICK  * MD | 344.66 |
| 04/29 | DBCRD PUR AP, *****04034431860, AUT 042524 VISA DDA PUR AP<br>ARC3 GASES 202       804 644 4521 * VA | 242.20 |
| 04/29 | DBCRD PUR AP, *****04034431860, AUT 042824 VISA DDA PUR AP<br>SCR ALLEGRO       800 861 3211 * AZ | 196.46 |
| 04/29 | DBCRD PUR AP, *****04034431860, AUT 042724 VISA DDA PUR AP<br>INDEED 91707002       800 4625842 * TX | 120.00 |
| 04/29 | DBCRD PUR AP, *****04034431860, AUT 042524 VISA DDA PUR AP<br>COMMONWEALTH DIGITAL OFF   703 4507171  * VA | 79.47 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 7 of 11 |
| Statement Period: | Apr 01 2024-Apr 30 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | ▓▓▓▓9515 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/30 | DBCRD PUR AP, *****04034431860, AUT 042924 VISA DDA PUR AP COMCAST BUSINESS      888 485 8036  * PA | | 1,247.33 |
| 04/30 | CCD DEBIT, STATE FARM RO 27 CPC-CLIENT ** S **94797707 | | 270.33 |
| 04/30 | DBCRD PMT AP, *****04034431860, AUT 042924 VISA DDA PUR AP PULS         713 568 3458  * CA | | 34.99 |
| | | Subtotal: | 42,643.86 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/25 | OVERDRAFT RET | | 105.00 |
| | | Subtotal: | 105.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 9,764.89 | 04/16 | 17,205.77 |
| 04/01 | 17,514.44 | 04/17 | 15,696.11 |
| 04/02 | 2,451.00 | 04/18 | 2,296.83 |
| 04/03 | 3,399.49 | 04/19 | 3,757.96 |
| 04/04 | 5,843.55 | 04/22 | 5,710.70 |
| 04/05 | 8,019.04 | 04/23 | 1,235.54 |
| 04/08 | 9,989.66 | 04/24 | -1,373.65 |
| 04/09 | 9,011.73 | 04/25 | 9,621.68 |
| 04/10 | 5,002.80 | 04/26 | 10,759.62 |
| 04/11 | 3,213.26 | 04/29 | 16,246.23 |
| 04/12 | 5,445.98 | 04/30 | 17,598.85 |
| 04/15 | 13,190.33 | | |

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

Page:                        8 of 11
Statement Period:    Apr 01 2024-Apr 30 2024
Cust Ref #:              4441099515-039-E-***
Primary Account #:                        9515

| | | |
|---|---|---|
| #14208 | 04/01 | $1,115.62 |
| #14217 | 04/30 | $92.00 |
| #14218 | 04/08 | $201.00 |
| #14219 | 04/02 | $139.00 |
| #14220 | 04/02 | $45.00 |
| #14221 | 04/01 | $1,444.18 |
| #14222 | 04/05 | $1,875.00 |
| #14223 | 04/03 | $2,934.55 |
| #14224 | 04/09 | $1,387.49 |
| #14225 | 04/08 | $1,246.49 |

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

Page: 9 of 11
Statement Period: Apr 01 2024-Apr 30 2024
Cust Ref #: 4441099515-039-E-***
Primary Account #: 9515

| Check # | Date | Amount |
|---|---|---|
| #14226 | 04/08 | $1,517.97 |
| #14227 | 04/11 | $2,966.96 |
| #14228 | 04/08 | $2,257.42 |
| #14229 | 04/10 | $1,530.00 |
| #14230 | 04/08 | $2,207.00 |
| #14231 | 04/05 | $556.85 |
| #14232 | 04/30 | $90.00 |
| #14233 | 04/08 | $222.60 |
| #14234 | 04/09 | $433.20 |
| #14235 | 04/04 | $2,000.00 |

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 10 of 11 |
| Statement Period: | Apr 01 2024-Apr 30 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |



#14236        04/24        $45.00

#14237        04/16        $1,482.23

#14238        04/19        $360.00

#14239        04/23        $1,875.00

#14240        04/22        $549.12

#14241        04/18        $3,132.01

#14242        04/26        $1,965.01

#14244        04/24        $1,246.49



#14245        04/23        $1,650.49



#14246        04/22        $1,815.57

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

Page: 11 of 11
Statement Period: Apr 01 2024-Apr 30 2024
Cust Ref #: 4441099515-039-E-***
Primary Account #: 9515

| #14247 | 04/23 | $1,887.76 | #14248 | 04/24 | $1,530.00 |
| #14249 | 04/23 | $1,495.65 | #14250 | 04/22 | $591.80 |
| #14251 | 04/30 | $90.00 | #14252 | 04/29 | $90.00 |
| #14253 | 04/23 | $150.00 | #14254 | 04/23 | $2,912.30 |
| #14255 | 04/24 | $90.00 | #14256 | 04/30 | $1,634.41 |