| | |
|---|---|
| **Fill in this information to identify the case:** | |
| Debtor Name | Skin Logic, LLC |
| United States Bankruptcy Court for the: | Eastern District of Virginia |
| Case number: | 23-11352 |

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11   12/17

Month: 5/2024

Line of business: Medispa

Date report filed: 07/11/2024
MM / DD / YYYY

NAISC code: _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Stephen Metz, Subchapter V Trustee

Original signature of responsible party: /s/ Stephen Metz

Printed name of responsible party: Stephen Metz

The Subchapter V Trustee was authorized to operate the Debtor's business by order entered September 27, 2023. The responses to some of the questions are on information and belief based upon information provided to the Trustee from Valeria Gunkova and Jacob Bogatin.

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☑ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | Skin Logic, LLC | Case number | 23-11352 |
|---|---|---|---|

17. Have you paid any bills you owed before you filed bankruptcy?    ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ 17,598.85

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.    $ 109,823.39

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.    − $ 93,162.25

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.    + $ 16,661.14

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.    = $ 34,259.99

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ See Exhibit E

*(Exhibit E)*

Debtor Name  Skin Logic, LLC

Case number  23-11352

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

$ _____ 0.00

(Exhibit F)

## 5. Employees

26. What was the number of employees when the case was filed?  _____ 28

27. What is the number of employees as of the date of this monthly report?  _____ 28

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?  $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ _____ 0.00

30. How much have you paid this month in other professional fees?  $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?  $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 120,500.00 | − | $ 109,823.39 | = | $ 10,676.61 |
| 33. **Cash disbursements** | $ 92,500.00 | − | $ 93,162.25 | = | $ -662.25 |
| 34. **Net cash flow** | $ 28,000.00 | − | $ 16,661.14 | = | $ 11,338.86 |

35. Total projected cash receipts for the next month:  $ 118,500.00

36. Total projected cash disbursements for the next month:  − $ 118,500.00

37. Total projected net cash flow for the next month:  = $ _____ 0.00

Debtor Name  Skin Logic, LLC

Case number  23-11352

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

## EXHIBIT A

3.      The Debtor did not pay lease payments to EagleBank/Elix.

4.      The Debtor issued checks to all employees but delayed (in some cases) delivering physical checks to some employees due to cash flow issues.

5.      Most of the receipts were deposited into the DIP Account.  If not, they were promptly transferred to the DIP Account.  This occurred once on May 1, 2024, in the amount of $1,774.26.

## EXHIBIT B

10.      Several accounts at TD Bank were not closed yet.  Most of the Debtor's banking occurred through the DIP account at TD Bank (x9515).

## EXHIBIT E (Payables)

- The Debtor did not pay its EagleBank/Elix leases since the petition date.  According to Mr. Bogatin, the monthly payments total $3,661.51.  The Debtor negotiated a modification to the agreement(s) and is awaiting written confirmation of such modification.  The Trustee filed a motion to sell substantially all of the Debtor's assets.  If a sale closes, the sales proceeds will be utilized to full satisfy this claim as part of EagleBank's secured claim.
- A dispute exists between the Debtor and BNG, pursuant to which the Debtor contends it funded construction costs for suites in the building and that the funding of those construction costs constitutes prepaid rent.  The Debtor took the position that it should be paying BNG $12,000 per month in rent, as opposed to the contractual rent obligation of approximately $28,000 per month.  The Trustee is in the process of attempting negotiate a resolution of this issue with BNG.

4871-1863-9567, v. 2

| EXHIBIT C CASH RECEIPTS SUMMARY | | | | |
| --- | --- | --- | --- | --- |
| MAY 2024 | | | | |
| | | | | |
| | | | | |
| TD BANK | 9515 | | $ | 108,049.13 |
| TD BANK | 5259 | | $ | 1,774.26 |
| TD BANK | XXXXX6038 | | $ | - |
| TOTAL | | | $ | 109,823.39 |

| CHAPTER 11 CHECKING 9515 | | | | |
|---|---|---|---|---|
| RECEIPTS | | | | |
| MAY 2024 | | | | |
| Date | Payee | Memo | Deposit | Type | Account |
| 05/01/2024 | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST CR CD DEP | $          5,635.18 | Deposit | Sales:Services Income |
| 05/01/2024 | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST CR CD DEP | $          4,500.48 | Deposit | Sales:Services Income |
| 05/02/2024 | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST CR CD DEP | $             364.38 | Deposit | Sales:Services Income |
| 05/02/2024 | Synchrony Bank Mtot | SYNCHRONY BANK  MTOT DEP | $          1,282.50 | Deposit | Sales:Services Income |
| 05/05/2024 | Groupon | GRPN MERCH SVCS  N300072547 | $               73.81 | Deposit | Sales:Services Income |
| 05/05/2024 | Amazon | VISA DDA REF - 469216     AMZN MKTP US          AMZN COM BILL * WA | $             201.35 | Deposit | Cost of goods sold:Skin Care & Food Supplies |
| 05/05/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $          3,493.09 | Deposit | Sales:Services Income |
| 05/05/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $          5,770.71 | Deposit | Sales:Services Income |
| 05/06/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $             621.27 | Deposit | Sales:Services Income |
| 05/06/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $          1,281.78 | Deposit | Sales:Services Income |
| 05/08/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $          2,556.96 | Deposit | Sales:Services Income |
| 05/09/2024 | ClassPass | CLASSPASS INC.  EDI PYMNTS | $               89.25 | Deposit | Sales:Services Income |
| 05/09/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $             881.26 | Deposit | Sales:Services Income |
| 05/10/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $          2,873.47 | Deposit | Sales:Services Income |
| 05/13/2024 | Synchrony Bank Mtot | SYNCHRONY BANK  MTOT DEP | $          1,613.78 | Deposit | Sales:Services Income |
| 05/13/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $          3,276.90 | Deposit | Sales:Services Income |
| 05/13/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $          4,274.55 | Deposit | Sales:Services Income |
| 05/14/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $          1,704.89 | Deposit | Sales:Services Income |
| 05/14/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $          7,348.10 | Deposit | Sales:Services Income |
| 05/15/2024 | Spa Week Corp | SPA WEEK MEDIA G ACH PMT | $               61.50 | Deposit | Sales:Services Income |
| 05/15/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $          6,470.68 | Deposit | Sales:Services Income |
| 05/16/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $             510.02 | Deposit | Sales:Services Income |
| 05/17/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $          9,100.81 | Deposit | Sales:Services Income |
| 05/20/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $          1,544.18 | Deposit | Sales:Services Income |
| 05/20/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $          5,443.47 | Deposit | Sales:Services Income |
| 05/21/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $             106.07 | Deposit | Sales:Services Income |
| 05/21/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $          3,754.36 | Deposit | Sales:Services Income |
| 05/22/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $          1,447.56 | Deposit | Sales:Services Income |
| 05/23/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $          1,064.94 | Deposit | Sales:Services Income |
| 05/24/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $          1,836.39 | Deposit | Sales:Services Income |
| 05/28/2024 | TSYS/TRANSFIRST  CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | $          1,362.53 | Deposit | Sales:Services Income |
| 05/28/2024 | TSYS/TRANSFIRST  CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | $          2,020.39 | Deposit | Sales:Services Income |
| 05/28/2024 | TSYS/TRANSFIRST  CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | $          2,522.06 | Deposit | Sales:Services Income |
| 05/28/2024 | TSYS/TRANSFIRST  CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | $          5,776.94 | Deposit | Sales:Services Income |
| 05/29/2024 | Synchrony Bank Mtot | SYNCHRONY BANK  MTOT DEP | $          2,374.61 | Deposit | Sales:Services Income |
| 05/29/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST CR CD DEP | $          5,598.51 | Deposit | Sales:Services Income |
| 05/30/2024 | TSYS/TRANSFIRST  CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | $          2,057.95 | Deposit | Sales:Services Income |
| 05/31/2024 | Synchrony Bank Mtot | SYNCHRONY BANK  MTOT DEP | $          2,823.00 | Deposit | Sales:Services Income |
| 05/31/2024 | TSYS/TRANSFIRST  CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | $          4,329.45 | Deposit | Sales:Services Income |
| | TOTAL | | $       108,049.13 | | |

| TD BUSINESS PAYROLL CHECKING 5259 | | | | |
|---|---|---|---|---|
| RECEIPTS | | | | |
| MAY 2024 | | | | |
| Date | Payee | Memo | Deposit | Account |
| 5/1/2024 | Mindbody Inc | MINDBODY, INC.   MINDBODY, | 1,774.26 | Sales:Services Income |
| | **TOTAL** | | **$        1,774.26** | |

| EXHIBIT D CASH DISBURSEMENTS SUMMARY | | | | |
| --- | --- | --- | --- | --- |
| MAY 2024 | | | | |
| | | | | |
| TD BANK | 9515 | | $ | 93,162.25 |
| TD BANK | 5259 | | $ | - |
| EAGLE BANK | XXXXX6038 | | $ | - |
| **TOTAL** | | | **$** | **93,162.25** |

| Date | Ref No. | Payee | Memo | Payment | Account |
|---|---|---|---|---|---|
|  | **CHAPTER 11 CHECKING 9515** |
|  | **DISBURSEMENTS** |
|  | **MAY 2024** |
| 5/1/2024 | | Podium.com | | $ 1,681.80 | Advertising & marketing |
| 05/01/2024 | | GoDaddy | | $ 8.99 | Office expenses:Software & apps |
| 05/01/2024 | | Google | VISA DDA PUR AP - 469216 GOOGLE GSUITE VNBMANA CC GOOGLE COM * CA | $ 4.32 | Office expenses:Software & apps |
| 05/01/2024 | | Google | VISA DDA PUR AP - 469216 GOOGLE GSUITE ARIAMED CC GOOGLE COM * CA | $ 50.48 | Office expenses:Software & apps |
| 05/01/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269    ARC3 GASES 202      804 644 4521 * VA | $ 93.74 | Cost of goods sold:Skin Care & Food Supplies |
| 05/01/2024 | | Accupay Accounting | 1555 SKIN LOGIC  TRANSFER | $ 203.35 | Legal & accounting services:Accounting fees |
| 05/01/2024 | 14257 | Denis Anpilogov | CHECK 14257 | $ 360.00 | Payroll expenses:Contractor 1099 |
| 05/01/2024 | | Natalie S. Watkins | CHECK 14244 | $ 1,246.49 | Payroll expenses:Wages |
| 05/01/2024 | 14258 | Jacob Bogatin | CHECK 14258 | $ 1,875.00 | Payroll expenses:Contractor 1099 |
| 05/01/2024 | | Accupay Accounting | 1555 SKIN LOGIC  TRANSFER | $ 5,521.71 | Taxes paid:Payroll taxes |
| 05/01/2024 | | Accupay Payroll | NATPAY-10570488  DIRDEP | $ 9,243.82 | Payroll expenses:Wages |
| 05/02/2024 | | My Advice | VISA DDA PUR AP - 490641    PST MYADVICE  MARKETING  801 3689103  * UT | $ 1,002.96 | Advertising & marketing |
| 05/02/2024 | 14271 | Dagmar Benesova | CHECK 14271 | $ 2,691.09 | Payroll expenses:Contractor 1099 |
| 05/02/2024 | 14260 | Gunkova, Valeria | CHECK 14260 | $ 2,986.67 | Payroll expenses:Wages |
| 05/05/2024 | | QuickBooks Payments | VISA DDA PUR AP - 469216    INTUIT QBOOKS ONLINE     CL INTUIT COM * CA | $ 30.00 | Office expenses:Software & apps |
| 05/05/2024 | 14272 | Clarissa Danee Shepherd | CHECK 14272 | $ 270.00 | Payroll expenses:Contractor 1099 |
| 05/05/2024 | | Verizon | VERIZON       PAYMENTREC | $ 274.00 | Utilities:Telephone & Internet |
| 05/05/2024 | 14259 | Porfirio H. Ramos Bonilla | CHECK 14259 | $ 955.00 | Payroll expenses:Contractor 1099 |
| 05/05/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269    ARC3 GASES 202      804 644 4521 * VA | $ 1,760.37 | Cost of goods sold:Skin Care & Food Supplies |
| 05/06/2024 | 14262 | Gulnara Meurmishvili | CHECK 14262 | $ 1,223.36 | Payroll expenses:Contractor 1099 |
| 05/06/2024 | 14243 | Gulnara Meurmishvili | CHECK 14243 | $ 1,301.15 | Payroll expenses:Contractor 1099 |
| 05/06/2024 | | Bottled Sci | VISA DDA PUR AP - 411641 BOTTLED SCI     XXXXXX6233 * VA | $ 1,660.00 | Cost of goods sold:Skin Care & Food Supplies |
| 05/08/2024 | 14265 | Diana Molina De Sanchez | CHECK 14265 | $ 1,530.00 | Payroll expenses:Contractor 1099 |
| 05/08/2024 | 14264 | Khishigt, Enkhtuya | CHECK 14264 | $ 1,724.79 | Payroll expenses:Wages |
| 05/09/2024 | | GoDaddy | VISA DDA PUR AP - 469216    DNH GODADDY COM      480 505 8855 * AZ | $ 35.16 | Office expenses:Software & apps |
| 05/10/2024 | | Blackhawk | VISA DDA PUR AP - 478930 BLACKHAWK ISSUED CONTENT 480 4866880  * CA | $ 10.00 | General business expenses:Merchant account fees |
| 05/10/2024 | | QuickBooks Payments | VISA DDA PUR AP - 469216    INTUIT QBOOKS ONLINE     CL INTUIT COM * CA | $ 60.00 | Office expenses:Software & apps |
| 05/10/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST  MERCH FEES | $ 3,016.55 | General business expenses:Merchant account fees |
| 05/13/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON PRIME UU34Y0NJ3 AMZN COM BILL * WA | $ 14.99 | Office expenses |
| 05/13/2024 | 14269 | Lucas Gavitt | CHECK 14269 | $ 45.00 | Payroll expenses:Contractor 1099 |
| 05/13/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269    ARC3 GASES 202      804 644 4521 * VA | $ 302.11 | Cost of goods sold:Skin Care & Food Supplies |
| 05/13/2024 | 14266 | Morris, Sheila | CHECK 14266 | $ 1,616.00 | Payroll expenses:Contractor 1099 |
| 05/14/2024 | 14273 | Vahid Coskun | CHECK 14273 | $ 45.00 | Payroll expenses:Contractor 1099 |
| 05/14/2024 | 14274 | Shokoofeh Bastani Elahabadi | CHECK 14274 | $ 1,418.81 | Payroll expenses:Contractor 1099 |
| 05/14/2024 | 1015 | Stephen Metz Subchapter  v Trustee | CHECK 1015 | $ 5,000.00 | Legal & accounting services:Professional Fees Bankruptcy |
| 05/15/2024 | | Comcast | COMCAST 8299610  451095748 | $ 63.97 | Utilities:Telephone & Internet |
| 05/17/2024 | | Accupay Accounting | 1555 SKIN LOGIC  TRANSFER | $ 116.96 | Legal & accounting services:Accounting fees |
| 05/17/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269    ARC3 GASES 202      804 644 4521 * VA | $ 268.91 | Cost of goods sold:Skin Care & Food Supplies |
| 05/17/2024 | 14275 | Jacob Bogatin | CHECK 14275 | $ 1,875.00 | Payroll expenses:Contractor 1099 |
| 05/17/2024 | 14276 | Gunkova, Valeria | CHECK 14276 | $ 2,944.35 | Payroll expenses:Wages |
| 05/17/2024 | | Accupay Accounting | 1555 SKIN LOGIC  TRANSFER | $ 5,646.52 | Taxes paid:Payroll taxes |
| 05/17/2024 | | Accupay Payroll | NATPAY-10570488  DIRDEP | $ 7,618.73 | Payroll expenses:Wages |

| Date | Num | Name | Memo | Amount | Category |
|---|---|---|---|---|---|
| 05/20/2024 | | Commonwealth Digital | VISA DDA PUR AP - 463923 COMMONWEALTH DIGITAL OFF 703 4507171 * VA | $ 76.90 | Office expenses:Office supplies |
| 05/20/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269    ARC3 GASES 202      804 644 4521 * VA | $ 344.95 | Cost of goods sold:Skin Care & Food Supplies |
| 05/20/2024 | | Restaurant Depot | DDA PURCHASE AP - 00A64422 RESTAURANT DEPOT CHANTILLY   * VA | $ 589.55 | Cost of goods sold:Skin Care & Food Supplies |
| 05/20/2024 | 14283 | Carol Schulte | POD CHECK | $ 830.76 | Payroll expenses:Contractor 1099 |
| 05/20/2024 | 14279 | Munkhzul Wratchford | CHECK 14279 | $ 1,654.63 | Payroll expenses:Contractor 1099 |
| 05/20/2024 | 14282 | Morris, Sheila | CHECK 14282 | $ 2,280.00 | Payroll expenses:Contractor 1099 |
| 05/20/2024 | 14280 | Khishigt, Enkhtuya | CHECK 14280 | $ 2,731.88 | Payroll expenses:Contractor 1099 |
| 05/21/2024 | | Home Depot | DDA PURCHASE AP - 306039   THE HOME DEPOT 4602      STERLING * VA | $ 188.22 | Cost of goods sold:Skin Care & Food Supplies |
| 05/21/2024 | 14287 | Dagmar Benesova | CHECK 14287 | $ 2,825.97 | Payroll expenses:Contractor 1099 |
| 05/22/2024 | | CosmoProf | DDA PURCHASE AP - 319183 COSMOPROF 6425 21800 TO STERLING     * VA | $ 448.18 | Cost of goods sold:Skin Care & Food Supplies |
| 05/22/2024 | 14277 | Kostina, Elena | CHECK 14277 | $ 727.13 | Payroll expenses:Wages |
| 05/22/2024 | 14261 | Kostina, Elena | CHECK 14261 | $ 1,872.64 | Payroll expenses:Wages |
| 05/23/2024 | | Sijang Eatery | VISA DDA PUR AP - 476501 SIJANG EATERY       STERLING * VA | $ 17.48 | Office expenses |
| 05/23/2024 | | Amazon | VISA DDA PUR AP - 401134 AMAZON RET 112 441229    WWW AMAZON CO * WA | $ 73.68 | Cost of goods sold:Skin Care & Food Supplies |
| 05/23/2024 | 14285 | Cheryl Ganzer | CHECK 14285 | $ 90.00 | Payroll expenses:Contractor 1099 |
| 05/23/2024 | 14281 | Diana Molina De Sanchez | CHECK 14281 | $ 1,530.00 | Payroll expenses:Contractor 1099 |
| 05/24/2024 | | Commonwealth Digital | VISA DDA PUR AP - 463923 COMMONWEALTH DIGITAL OFF 703 4507171 * VA | $ 87.51 | Office expenses:Office supplies |
| 05/24/2024 | | AT&T | T-MOBILE      PCS SVC | $ 184.25 | Utilities:Telephone & Internet |
| 05/24/2024 | 14290 | Shokoofeh Bastani Elahabadi | CHECK 14290 | $ 1,444.18 | Payroll expenses:Wages |
| 05/24/2024 | 14278 | Gulnara Meurmishvili | CHECK 14278 | $ 1,538.17 | Payroll expenses:Wages |
| 05/28/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US OP3J55IY3   AMZN COM BILL * WA | $ 6.36 | Office expenses:Office supplies |
| 05/28/2024 | | Walgreens | DDA PURCHASE AP - 318198 WALGREENS STORE 20800 GR STERLING     * VA | $ 47.57 | Cost of goods sold:Skin Care & Food Supplies |
| 05/28/2024 | 14268 | Kelly DeMarce | CHECK 14268 | $ 90.00 | Payroll expenses:Contractor 1099 |
| 05/28/2024 | | Indeed | VISA DDA PUR AP - 479338 INDEED 92962243       800 4625842  * TX | $ 120.00 | Office expenses |
| 05/28/2024 | 14284 | Kelly DeMarce | CHECK 14284 | $ 135.00 | Payroll expenses:Contractor 1099 |
| 05/28/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269    ARC3 GASES 202      804 644 4521 * VA | $ 200.90 | Cost of goods sold:Skin Care & Food Supplies |
| 05/28/2024 | 14267 | Carol Schulte | POD CHECK | $ 267.81 | Payroll expenses:Contractor 1099 |
| 05/28/2024 | | Mindbody Inc | VISA DDA PUR AP - 469216    WL MINDBODY INC      805 250 8506 * CA | $ 679.10 | Office expenses:Software & apps |
| 05/28/2024 | | The Hartford | THE HARTFORD   INS PMT CL | $ 765.36 | Insurance |
| 05/28/2024 | | Amber Products | VISA DDA PUR AP - 411641 AMBER PRODUCTS CO  INC   724 695 2776  * PA | $ 890.72 | Cost of goods sold:Skin Care & Food Supplies |
| 05/28/2024 | | Ap Sp Image | VISA DDA PUR AP - 449216    SP IMAGE SKINCARE PR HTTPSPROFESSI * FL | $ 1,519.00 | Cost of goods sold:Skin Care & Food Supplies |
| 05/30/2024 | | Ap Puls Ca | VISA DDA PUR AP - 411641    PULS COM       713 568 3458  * CA | $ 34.99 | Cost of goods sold:Skin Care & Food Supplies |
| 05/30/2024 | 14270 | Katharina Hemingway | CHECK 14270 | $ 66.50 | Payroll expenses:Contractor 1099 |
| 05/30/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269    ARC3 GASES 202      804 644 4521 * VA | $ 318.23 | Cost of goods sold:Skin Care & Food Supplies |
| 05/30/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US KP4MG9593   AMZN COM BILL * WA | $ 408.16 | Furniture & Fixtures |
| 05/31/2024 | | GoDaddy | VISA DDA PUR AP - 469216    DNH GODADDY COM       480 505 8855 * AZ | $ 8.99 | Office expenses:Software & apps |
| 05/31/2024 | | State Farm | STATE FARM RO 27 CPC-CLIENT | $ 270.33 | Insurance |
| | | **TOTAL** | | **$ 93,162.25** | |

# SKIN LOGIC LLC

## Profit and Loss

### April 30 - May 31, 2024

|  | TOTAL |
|---|---:|
| Income | |
|   Sales | |
|     Services Income | 109,622.04 |
|   **Total Sales** | **109,622.04** |
| **Total Income** | **$109,622.04** |
| Cost of Goods Sold | |
|   Cost of goods sold | |
|     Skin Care & Food Supplies | 8,539.77 |
|   **Total Cost of goods sold** | **8,539.77** |
| **Total Cost of Goods Sold** | **$8,539.77** |
| GROSS PROFIT | **$101,082.27** |
| Expenses | |
|   Advertising & marketing | 2,684.76 |
|   General business expenses | |
|     Merchant account fees | 3,026.55 |
|   **Total General business expenses** | **3,026.55** |
|   Insurance | 1,035.69 |
|   Legal & accounting services | |
|     Accounting fees | 320.31 |
|     Professional Fees Bankruptcy | 5,000.00 |
|   **Total Legal & accounting services** | **5,320.31** |
|   Office expenses | 152.47 |
|     Office supplies | 170.77 |
|     Software & apps | 877.04 |
|   **Total Office expenses** | **1,200.28** |
|   Payroll expenses | |
|     Contractor 1099 | 27,707.96 |
|     Wages | 31,346.97 |
|   **Total Payroll expenses** | **59,054.93** |
|   Taxes paid | |
|     Payroll taxes | 11,168.23 |
|   **Total Taxes paid** | **11,168.23** |
|   Utilities | |
|     Telephone & Internet | 522.22 |
|   **Total Utilities** | **522.22** |
| **Total Expenses** | **$84,012.97** |
| NET OPERATING INCOME | **$17,069.30** |
| NET INCOME | **$17,069.30** |

 **Bank**

America's Most Convenient Bank®

E      STATEMENT OF ACCOUNT

 

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA
2 PIDGEON HILL DR STE 100
STERLING VA  20165-6148

| | |
|---|---|
| Page: | 1 of 11 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |

## Chapter 11 Checking

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

Account #        9515

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 17,598.85 | Average Collected Balance | 14,166.51 |
| Electronic Deposits | 109,823.39 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 47,192.38 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 45,969.87 | Days in Period | 31 |
| Ending Balance | 34,259.99 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $0.00 | $175.00 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $175.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 5,635.18 |
| 05/01 | eTransfer Credit, Online Xfer<br>Transfer from CK      5259 | 1,774.26 |
| 05/02 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 4,500.48 |
| 05/03 | CCD DEPOSIT, SYNCHRONY BANK MTOT DEP ****12130137961 | 1,282.50 |
| 05/03 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 364.38 |
| 05/06 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 5,770.71 |
| 05/06 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,493.09 |
| 05/06 | CCD DEPOSIT, GRPN MERCH SVCS N300072547 C****72547P782 | 73.81 |
| 05/06 | DEBIT CARD CREDIT, *****04034431860, AUT 050324 VISA DDA REF<br>AMZN MKTP US          AMZN COM BILL * WA | 201.35 |
| 05/07 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,281.78 |
| 05/07 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 621.27 |
| 05/08 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,556.96 |
| 05/09 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 881.26 |
| 05/09 | CCD DEPOSIT, CLASSPASS INC. EDI PYMNTS ****99076990031 | 89.25 |
| 05/10 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,873.47 |
| 05/13 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 4,274.55 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

① Ending Balance          34,259.99

② Total Deposits     +

③ Sub Total

④ Total Withdrawals     -

⑤ Adjusted Balance

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:  Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| Page: | 3 of 11 |
|---|---|
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/13 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,276.90 |
| 05/13 | CCD DEPOSIT, SYNCHRONY BANK MTOT DEP ****12130137961 | 1,613.78 |
| 05/14 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 7,348.10 |
| 05/14 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,704.89 |
| 05/15 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 6,470.68 |
| 05/15 | CCD DEPOSIT, SPA WEEK MEDIA G ACH PMT ****1166142 | 61.50 |
| 05/16 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 510.02 |
| 05/17 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 9,100.81 |
| 05/20 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 5,443.47 |
| 05/20 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,544.18 |
| 05/21 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,754.36 |
| 05/21 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 106.07 |
| 05/22 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,447.56 |
| 05/23 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,064.94 |
| 05/24 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,836.39 |
| 05/28 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 5,776.94 |
| 05/28 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,522.06 |
| 05/28 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,020.39 |
| 05/28 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,362.53 |
| 05/29 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 5,598.51 |
| 05/29 | CCD DEPOSIT, SYNCHRONY BANK MTOT DEP ****12130137961 | 2,374.61 |
| 05/30 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,057.95 |
| 05/31 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 4,329.45 |
| 05/31 | CCD DEPOSIT, SYNCHRONY BANK MTOT DEP ****12130137961 | 2,823.00 |
| | Subtotal: | 109,823.39 |

**Checks Paid**   No. Checks: 33   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 05/14 | 1015 | 5,000.00 | 05/08 | 14264* | 1,724.79 |
| 05/07 | 14243* | 1,301.15 | 05/08 | 14265 | 1,530.00 |
| 05/02 | 14244 | 1,246.49 | 05/13 | 14266 | 1,616.00 |
| 05/02 | 14257* | 360.00 | 05/28 | 14267 | 267.81 |
| 05/02 | 14258 | 1,875.00 | 05/28 | 14268 | 90.00 |
| 05/06 | 14259 | 955.00 | 05/13 | 14269 | 45.00 |
| 05/03 | 14260 | 2,986.67 | 05/30 | 14270 | 66.50 |
| 05/22 | 14261 | 1,872.64 | 05/03 | 14271 | 2,691.09 |
| 05/07 | 14262 | 1,223.36 | 05/06 | 14272 | 270.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 4 of 11 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | )515 |

---

DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)**   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 05/14 | 14273 | 45.00 | 05/23 | 14281 | 1,530.00 |
| 05/14 | 14274 | 1,418.81 | 05/20 | 14282 | 2,280.00 |
| 05/17 | 14275 | 1,875.00 | 05/20 | 14283 | 830.76 |
| 05/17 | 14276 | 2,944.35 | 05/28 | 14284 | 135.00 |
| 05/22 | 14277 | 727.13 | 05/23 | 14285 | 90.00 |
| 05/24 | 14278 | 1,538.17 | 05/21 | 14287* | 2,825.97 |
| 05/20 | 14279 | 1,654.63 | 05/24 | 14290* | 1,444.18 |
| 05/20 | 14280 | 2,731.88 | | | |
| | | | | Subtotal: | 47,192.38 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | DBCRD PMT AP, *****04034431860, AUT 043024 VISA DDA PUR AP WWW PODIUM COM     HTTPSWWW PODI * UT | 1,681.80 |
| 05/01 | DBCRD PMT AP, *****04034431860, AUT 043024 VISA DDA PUR AP DNH GODADDY COM     480 505 8855 * AZ | 8.99 |
| 05/02 | CCD DEBIT, NATPAY-10570488 DIRDEP 10570488 | 9,243.82 |
| 05/02 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 5,521.71 |
| 05/02 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 203.35 |
| 05/02 | DBCRD PUR AP, *****04034431860, AUT 050124 VISA DDA PUR AP ARC3 GASES 202     804 644 4521 * VA | 93.74 |
| 05/02 | DBCRD PMT AP, *****04034431860, AUT 050124 VISA DDA PUR AP GOOGLE GSUITE ARIAMED     CC GOOGLE COM * CA | 50.48 |
| 05/02 | DBCRD PMT AP, *****04034431860, AUT 050124 VISA DDA PUR AP GOOGLE GSUITE VNBMANA     CC GOOGLE COM * CA | 4.32 |
| 05/03 | DBCRD PUR AP, *****04034431860, AUT 050224 VISA DDA PUR AP PST MYADVICE  MARKETING  801 3689103  * UT | 1,002.96 |
| 05/06 | DBCRD PUR AP, *****04034431860, AUT 050324 VISA DDA PUR AP ARC3 GASES 202     804 644 4521 * VA | 1,760.37 |
| 05/06 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC ****340630001 | 274.00 |
| 05/06 | DBCRD PMT AP, *****04034431860, AUT 050324 VISA DDA PUR AP INTUIT  QBOOKS ONLINE     CL INTUIT COM * CA | 30.00 |
| 05/07 | DBCRD PUR AP, *****04034431860, AUT 050624 VISA DDA PUR AP BOTTLED SCI     8007546233   * VA | 1,660.00 |
| 05/09 | DBCRD PMT AP, *****04034431860, AUT 050824 VISA DDA PUR AP DNH GODADDY COM     480 505 8855 * AZ | 35.16 |
| 05/10 | CCD DEBIT, TSYS/TRANSFIRST MERCH FEES ****84555830732 | 3,016.55 |
| 05/10 | DBCRD PMT AP, *****04034465595, AUT 050924 VISA DDA PUR AP INTUIT  QBOOKS ONLINE     CL INTUIT COM * CA | 60.00 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 5 of 11 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/10 | DBCRD PMT AP, *****04034431860, AUT 050824 VISA DDA PUR AP BLACKHAWK ISSUED CONTENT   480 4866880  * CA | 10.00 |
| 05/13 | DBCRD PUR AP, *****04034431860, AUT 050924 VISA DDA PUR AP ARC3 GASES 202        804 644 4521  * VA | 302.11 |
| 05/13 | DBCRD PUR AP, *****04034431860, AUT 051224 VISA DDA PUR AP AMAZON PRIME UU34Y0NJ3    AMZN COM BILL * WA | 14.99 |
| 05/15 | ACH DEBIT, COMCAST 8299610 451095748 7378240 | 63.97 |
| 05/17 | CCD DEBIT, NATPAY-10570488 DIRDEP 10570488 | 7,618.73 |
| 05/17 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 5,646.52 |
| 05/17 | DBCRD PUR AP, *****04034431860, AUT 051424 VISA DDA PUR AP ARC3 GASES 202        804 644 4521  * VA | 268.91 |
| 05/17 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 116.96 |
| 05/20 | DEBIT POS AP, *****04034431860, AUT 051824 DDA PURCHASE AP RESTAURANT DEPOT        CHANTILLY   * VA | 589.55 |
| 05/20 | DBCRD PUR AP, *****04034431860, AUT 051724 VISA DDA PUR AP ARC3 GASES 202        804 644 4521  * VA | 344.95 |
| 05/20 | DBCRD PUR AP, *****04034431860, AUT 051724 VISA DDA PUR AP COMMONWEALTH DIGITAL OFF   703 4507171  * VA | 76.90 |
| 05/21 | DEBIT POS AP, *****04034431860, AUT 052124 DDA PURCHASE AP THE HOME DEPOT  4602        STERLING    * VA | 188.22 |
| 05/22 | DEBIT POS AP, *****04034431860, AUT 052224 DDA PURCHASE AP COSMOPROF  6425 21800 TO   STERLING    * VA | 448.18 |
| 05/23 | DBCRD PUR AP, *****04034431860, AUT 052024 VISA DDA PUR AP AMAZON RET  112 441229    WWW AMAZON CO * WA | 73.68 |
| 05/23 | DBCRD PUR AP, *****04034431860, AUT 051724 VISA DDA PUR AP SIJANG EATERY        STERLING    * VA | 17.48 |
| 05/24 | ELECTRONIC PMT-WEB, T-MOBILE PCS SVC 0394720 | 184.25 |
| 05/24 | DBCRD PUR AP, *****04034431860, AUT 052224 VISA DDA PUR AP COMMONWEALTH DIGITAL OFF   703 4507171  * VA | 87.51 |
| 05/28 | DBCRD PUR AP, *****04034431860, AUT 052624 VISA DDA PUR AP SP IMAGE SKINCARE PR        HTTPSPROFESSI * FL | 1,519.00 |
| 05/28 | DBCRD PUR AP, *****04034431860, AUT 052624 VISA DDA PUR AP AMBER PRODUCTS CO  INC    724 695 2776  * PA | 890.72 |
| 05/28 | CCD DEBIT, THE HARTFORD INS PMT CL 16634456 | 765.36 |
| 05/28 | DBCRD PMT AP, *****04034431860, AUT 052724 VISA DDA PUR AP WL  MINDBODY INC        805 250 8506  * CA | 679.10 |
| 05/28 | DBCRD PUR AP, *****04034431860, AUT 052324 VISA DDA PUR AP ARC3 GASES 202        804 644 4521  * VA | 200.90 |
| 05/28 | DBCRD PUR AP, *****04034431860, AUT 052724 VISA DDA PUR AP INDEED 92962243        800 4625842  * TX | 120.00 |
| 05/28 | DEBIT POS AP, *****04034431860, AUT 052524 DDA PURCHASE AP WALGREENS STORE 20800 GR   STERLING    * VA | 47.57 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 6 of 11 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4441009515 020 E-*** |
| Primary Account #: | 9515 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/28 | DBCRD PUR AP, *****04034431860, AUT 052524 VISA DDA PUR AP<br>AMZN MKTP US OP3J55IY3    AMZN COM BILL * WA | 6.36 |
| 05/30 | DBCRD PUR AP, *****04034431860, AUT 052424 VISA DDA PUR AP<br>AMZN MKTP US KP4MG9593    AMZN COM BILL * WA | 408.16 |
| 05/30 | DBCRD PUR AP, *****04034431860, AUT 052824 VISA DDA PUR AP<br>ARC3 GASES 202        804 644 4521 * VA | 318.23 |
| 05/30 | DBCRD PMT AP, *****04034431860, AUT 052924 VISA DDA PUR AP<br>PULS COM            713 568 3458 * CA | 34.99 |
| 05/31 | CCD DEBIT, STATE FARM RO 27 CPC-CLIENT ** S **94797707 | 270.33 |
| 05/31 | DBCRD PMT AP, *****04034431860, AUT 053024 VISA DDA PUR AP<br>DNH GODADDY COM        480 505 8855 * AZ | 8.99 |
| | Subtotal: | 45,969.87 |

---

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 17,598.85 | 05/16 | 24,932.34 |
| 05/01 | 23,317.50 | 05/17 | 15,562.68 |
| 05/02 | 9,219.07 | 05/20 | 14,041.66 |
| 05/03 | 4,185.23 | 05/21 | 14,887.90 |
| 05/06 | 10,434.82 | 05/22 | 13,287.51 |
| 05/07 | 8,153.36 | 05/23 | 12,641.29 |
| 05/08 | 7,455.53 | 05/24 | 11,223.57 |
| 05/09 | 8,390.88 | 05/28 | 18,183.67 |
| 05/10 | 8,177.80 | 05/29 | 26,156.79 |
| 05/13 | 15,364.93 | 05/30 | 27,386.86 |
| 05/14 | 17,954.11 | 05/31 | 34,259.99 |
| 05/15 | 24,422.32 | | |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 7 of 11 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |

---

## Great News, We are removing a fee from your TD Bank account(s)

We want to make you aware of a fee change we're implementing to your deposit account on **June 4, 2024**.

**We're eliminating the Non-Sufficient Funds (NSF) fee on Small Business and Commercial Checking and Saving accounts.** We will no longer be charging you a Non-Sufficient Funds Fee ($35) for returned checks or other payment items when your available account balance is not sufficient to pay the item. Even better, you will still be able to avoid overdrafts and give your business more flexibility when an overdraft happens. We have you covered with:

- $50 Overdraft Threshold: No fee if you overdraw your account by $50 or less.
- Overdraft Grace Period1: Following any overdraft, you have until 11PM ET the following business day to avoid overdraft fees by depositing enough to cover the overdrawn balance plus any additional transactions (for example, a scheduled payment or a recent check).

For more information visit www.tdbank.com/sboverdraft. If you have any questions, visit any TD Bank or call us at **1-800-493-7562**.

1When items are presented for payment that result in your available account balance being overdrawn by more than $50, Overdraft Grace provides you with an opportunity to receive refunds for overdraft fees if your available account balance is at least $0, inclusive of any pending or posted items, at the end of the next business day. This service is not available to Business Checking on Account Analysis Billing.

---

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 8 of 11 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |



#1015          05/14          $5,000.00



#14243         05/07          $1,301.15



#14244         05/02          $1,246.49



#14257         05/02          $360.00



#14258         05/02          $1,875.00



#14259         05/06          $955.00



#14260         05/03          $2,986.67



#14261         05/22          $1,872.64



#14262         05/07          $1,223.36



#14264         05/08          $1,724.79

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 9 of 11 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |



#14265     05/08     $1,530.00



#14266     05/13     $1,616.00



#14267     05/28     $267.81



#14268     05/28     $90.00



#14269     05/13     $45.00



#14270     05/30     $66.50



#14271     05/03     $2,691.09



#14272     05/06     $270.00



#14273     05/14     $45.00



#14274     05/14     $1,418.81

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 10 of 11 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |



| #14275 | 05/17 | $1,875.00 | #14276 | 05/17 | $2,944.35 |
|---|---|---|---|---|---|
| #14277 | 05/22 | $727.13 | #14278 | 05/24 | $1,538.17 |
| #14279 | 05/20 | $1,654.63 | #14280 | 05/20 | $2,731.88 |
| #14281 | 05/23 | $1,530.00 | #14282 | 05/20 | $2,280.00 |
| #14283 | 05/20 | $830.76 | #14284 | 05/28 | $135.00 |



**America's Most Convenient Bank®**

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 11 of 11 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |



#14285          05/23          $90.00



#14287          05/21          $2,825.97



#14290          05/24          $1,444.18


**TD Bank**

America's Most Convenient Bank®

E      STATEMENT OF ACCOUNT



SKIN LOGIC LLC
PAYROLL ACCOUNT
DIP CASE 23-11352 EDVA
2 PIDGEON HILL DR STE 100
STERLING VA  20165-6148

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4440915259-039-E-*** |
| Primary Account #: | 5259 |

## Chapter 11 Checking

SKIN LOGIC LLC
PAYROLL ACCOUNT
DIP CASE 23-11352 EDVA

Account #          5259

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 0.00 |
| Electronic Deposits | 1,774.26 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 1,774.26 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 0.00 | Days in Period | 31 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | CCD DEPOSIT, MINDBODY, INC. MINDBODY, ST-K4I6K2R1X8P0 | 1,774.26 |
| | Subtotal: | 1,774.26 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | eTransfer Debit. Online Xfer Transfer to CK      9515 | 1,774.26 |
| | Subtotal: | 1,774.26 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 0.00 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ① Ending Balance | 0.00 |
| ② Total Deposits | + _____ |
| ③ Sub Total | _____ |
| ④ Total Withdrawals | - _____ |
| ⑤ Adjusted Balance | _____ |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
PAYROLL ACCOUNT
DIP CASE 23-11352 EDVA

Page:                                          3 of 3
Statement Period:    May 01 2024-May 31 2024
Cust Ref #:                 4440915259-039-E-***
Primary Account #:                          5259

## Great News, We are removing a fee from your TD Bank account(s)

We want to make you aware of a fee change we're implementing to your deposit account on **June 4, 2024**.

**We're eliminating the Non-Sufficient Funds (NSF) fee on Small Business and Commercial Checking and Saving accounts.** We will no longer be charging you a Non-Sufficient Funds Fee ($35) for returned checks or other payment items when your available account balance is not sufficient to pay the item. Even better, you will still be able to avoid overdrafts and give your business more flexibility when an overdraft happens. We have you covered with:

- $50 Overdraft Threshold: No fee if you overdraw your account by $50 or less.
- Overdraft Grace Period1: Following any overdraft, you have until 11PM ET the following business day to avoid overdraft fees by depositing enough to cover the overdrawn balance plus any additional transactions (for example, a scheduled payment or a recent check).

For more information visit www.tdbank.com/sboverdraft. If you have any questions, visit any TD Bank or call us at **1-800-493-7562**.

1When items are presented for payment that result in your available account balance being overdrawn by more than $50, Overdraft Grace provides you with an opportunity to receive refunds for overdraft fees if your available account balance is at least $0, inclusive of any pending or posted items, at the end of the next business day. This service is not available to Business Checking on Account Analysis Billing.

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

 

E      STATEMENT OF ACCOUNT

SKIN LOGIC LLC DBA
ARIA YOGA AND WELLNESS CENTER
DIP CASE 23-11352 EDVA
2 PIDGEON HILL DR STE 100
STERLING VA  20165-6148

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4352424752-039-E-*** |
| Primary Account #: | 4752 |

## Chapter 11 Checking

SKIN LOGIC LLC DBA
ARIA YOGA AND WELLNESS CENTER
DIP CASE 23-11352 EDVA

Account #      4752

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 0.00 |
| | | Interest Earned This Period | 0.00 |
| Ending Balance | 0.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

No Transactions this Statement Period

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

① Ending Balance _____ 0.00

② Total Deposits + _____

③ Sub Total _____

④ Total Withdrawals - _____

⑤ Adjusted Balance _____

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC DBA
ARIA YOGA AND WELLNESS CENTER
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4352424752-039-E-*** |
| Primary Account #: | 4752 |

## Great News, We are removing a fee from your TD Bank account(s)

We want to make you aware of a fee change we're implementing to your deposit account on **June 4, 2024**.

**We're eliminating the Non-Sufficient Funds (NSF) fee on Small Business and Commercial Checking and Saving accounts**. We will no longer be charging you a Non-Sufficient Funds Fee ($35) for returned checks or other payment items when your available account balance is not sufficient to pay the item. Even better, you will still be able to avoid overdrafts and give your business more flexibility when an overdraft happens. We have you covered with:

- $50 Overdraft Threshold: No fee if you overdraw your account by $50 or less.
- Overdraft Grace Period1: Following any overdraft, you have until 11PM ET the following business day to avoid overdraft fees by depositing enough to cover the overdrawn balance plus any additional transactions (for example, a scheduled payment or a recent check).

For more information visit www.tdbank.com/sboverdraft. If you have any questions, visit any TD Bank or call us at **1-800-493-7562**.

¹When items are presented for payment that result in your available account balance being overdrawn by more than $50, Overdraft Grace provides you with an opportunity to receive refunds for overdraft fees if your available account balance is at least $0, inclusive of any pending or posted items, at the end of the next business day. This service is not available to Business Checking on Account Analysis Billing.

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender