**Fill in this information to identify the case:**

Debtor Name __Skin Logic, LLC__

United States Bankruptcy Court for the: __Eastern District of Virginia__

Case number: __23-11352__

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: __6/2024__

Line of business: __Medispa__

Date report filed: __08/28/2024__
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __Stephen Metz, Subchapter V Trustee__

Original signature of responsible party: __/s/ Stephen Metz__

Printed name of responsible party: __Stephen Metz__

### 1. Questionnaire

The Subchapter V Trustee was authorized to operate the Debtor's business by order entered September 27, 2023. The responses to some of the questions are on information and belief based upon information provided to the Trustee from Valeria Gunkova and Jacob Bogatin.

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☑ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | Skin Logic, LLC | Case number | 23-11352 |
| --- | --- | --- | --- |

17. Have you paid any bills you owed before you filed bankruptcy?    ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

**19. Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 34,259.99

**20. Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 77,485.80

**21. Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 83,998.66

**22. Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -6,512.86

**23. Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 27,747.13

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

**24. Total payables**

*(Exhibit E)*

$ See Exhibit E

Debtor Name  Skin Logic, LLC

Case number  23-11352

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                                                $ _____0.00

   *(Exhibit F)*

## 5. Employees

26.  What was the number of employees when the case was filed?                                28

27.  What is the number of employees as of the date of this monthly report?                  28

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?         $ _____0.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____0.00

30.  How much have you paid this month in other professional fees?                                   $ _____0.00

31.  How much have you paid in total other professional fees since filing the case?                  $ _____0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 118,500.00 | − | $ 77,485.80 | = | $ 41,015.00 |
| 33. **Cash disbursements** | $ 118,500.00 | − | $ 83,998.66 | = | $ 34,501.34 |
| 34. **Net cash flow** | $ 0.00 | − | $ -6,512.86 | = | $ 6,512.86 |

35.  Total projected cash receipts for the next month:                                  $ 90,000.00

36.  Total projected cash disbursements for the next month:                           − $ 90,000.00

37.  Total projected net cash flow for the next month:                                = $ 0.00

Debtor Name  Skin Logic, LLC                                              Case number 23-11352

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

## EXHIBIT A

3.       The Debtor did not pay lease payments to EagleBank/Elix.

4.       The Debtor issued checks to all employees but delayed (in some cases) delivering physical checks to some employees due to cash flow issues.

5.       Most of the receipts were deposited into the DIP Account.  If not, they were promptly transferred to the DIP Account.  This occurred once on June 3, 2024, in the amount of $1,636.52.

## EXHIBIT B

10.      Several accounts at TD Bank were not closed yet.  Most of the Debtor's banking occurred through the DIP account at TD Bank (x9515).

## EXHIBIT E (Payables)

-   The Debtor did not pay its EagleBank/Elix leases since the petition date.  According to Mr. Bogatin, the monthly payments total $3,661.51.  The Debtor negotiated a modification to the agreement(s) and is awaiting written confirmation of such modification.  The Trustee filed a motion to sell substantially all of the Debtor's assets.  If a sale closes, the sales proceeds will be utilized to satisfy this claim as part of EagleBank's secured claim.
-   A dispute exists between the Debtor and BNG, pursuant to which the Debtor contends it funded construction costs for suites in the building and that the funding of those construction costs constitutes prepaid rent.  The Debtor took the position that it should be paying BNG $12,000 per month in rent, as opposed to the contractual rent obligation of approximately $28,000 per month.  The Trustee is in the process of attempting negotiate a resolution of this issue with BNG.

4861-7459-6829, v. 2

| EXHIBIT C CASH RECEIPTS SUMMARY | | | |
|---|---|---|---|
| **JUNE 2024** | | | |
| | | | |
| | | | |
| TD BANK | █████ 9515 | | $ 75,849.28 |
| TD BANK | █████ 5259 | | $ 1,636.52 |
| TD BANK | XXXXX6038 | | $ - |
| **TOTAL** | | | **$ 77,485.80** |

| CHAPTER 11 CHECKING 9515 | | | | |
|---|---|---|---|---|
| **RECEIPTS** | | | | |
| **JUNE 2024** | | | | |
| Date | Payee | Memo | Deposit | Account |
| 06/03/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 1,852.13 | Sales:Services Income |
| 06/03/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 1,879.99 | Sales:Services Income |
| 06/04/2024 | Groupon | GRPN MERCH SVCS N300072918 | 53.07 | Sales:Services Income |
| 06/04/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 662.01 | Sales:Services Income |
| 06/04/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 2,495.87 | Sales:Services Income |
| 06/05/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 721.00 | Sales:Services Income |
| 06/06/2024 | Synchrony Bank Mtot | SYNCHRONY BANK  MTOT DEP | 591.49 | Sales:Services Income |
| 06/06/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 5,797.18 | Sales:Services Income |
| 06/07/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 1,753.74 | Sales:Services Income |
| 06/10/2024 | Home Depot | VISA DDA REF - 494301    THE HOME DEPOT  4602        STERLING * VA | 12.02 | Cost of goods sold:Skin Care & Food Supplies |
| 06/10/2024 | Home Depot | VISA DDA REF - 494301    THE HOME DEPOT  4641        RESTON * VA | 25.99 | Cost of goods sold:Skin Care & Food Supplies |
| 06/10/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 658.38 | Sales:Services Income |
| 06/10/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 4,868.51 | Sales:Services Income |
| 06/11/2024 | Home Depot | VISA DDA REF - 494301    THE HOME DEPOT  4602        STERLING * VA | 12.37 | Cost of goods sold:Skin Care & Food Supplies |
| 06/11/2024 | ClassPass | CLASSPASS INC.  EDI PYMNTS | 467.20 | Sales:Services Income |
| 06/11/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 659.70 | Sales:Services Income |
| 06/11/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 12,807.08 | Sales:Services Income |
| 06/12/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 872.15 | Sales:Services Income |
| 06/13/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 1,546.25 | Sales:Services Income |
| 06/14/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 957.97 | Sales:Services Income |
| 06/17/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 2,691.58 | Sales:Services Income |
| 06/17/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 5,154.48 | Sales:Services Income |
| 06/18/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 3,405.63 | Sales:Services Income |
| 06/18/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 3,813.16 | Sales:Services Income |
| 06/20/2024 | Spa Week Corp | SPA WEEK MEDIA G ACH PMT | 410.00 | Sales:Services Income |
| 06/20/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 449.49 | Sales:Services Income |
| 06/20/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 2,633.09 | Sales:Services Income |
| 06/21/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 2,265.44 | Sales:Services Income |
| 06/24/2024 | Amazon | VISA DDA REF - 401134    AMAZON RET 112 441229    WWW AMAZON CO * WA | 73.68 | Cost of goods sold:Skin Care & Food Supplies |
| 06/24/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 1,467.35 | Sales:Services Income |
| 06/24/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 3,910.56 | Sales:Services Income |
| 06/25/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 94.42 | Sales:Services Income |
| 06/25/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 2,671.25 | Sales:Services Income |
| 06/26/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 758.43 | Sales:Services Income |
| 06/27/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 3,924.75 | Sales:Services Income |
| 06/28/2024 | Allegro | VISA DDA REF - 469216    SCR ALLEGRO        800 861 3211  * AZ | 196.46 | Office expenses |
| 06/28/2024 | TSYS/TRANSFIRST CR CD DEP | TSYS/TRANSFIRST  CR CD DEP | 3,235.41 | Sales:Services Income |
| | **TOTAL** | | **$     75,849.28** | |

| TD BUSINESS PAYROLL CHECKING 5259 | | | | | |
|---|---|---|---|---|---|
| RECEIPTS | | | | | |
| JUNE 2024 | | | | | |
| Date | Payee | Memo | Deposit | Type | Account |
| 06/03/2024 | Mindbody Inc | MINDBODY, INC.   MINDBODY, | 1,636.52 | Deposit | Sales:Services Income |
| | **TOTAL** | | **$      1,636.52** | | |

| EXHIBIT D CASH DISBURSEMENTS SUMMARY | | | | |
|---|---|---|---|---|
| JUNE 2024 | | | | |
| | | | | |
| TD BANK | ████ | 9515 | | $  83,998.66 |
| TD BANK | ████ | 5259 | | $  - |
| EAGLE BANK | XXXXX6038 | | | $  - |
| **TOTAL** | | | | **$  83,998.66** |

| | | CHAPTER 11 CHECKING 9515 | | | |
|---|---|---|---|---|---|
| | | DISBURSEMENTS | | | |
| | | JUNE 2024 | | | |
| Date | Ref No. | Payee | Memo | Payment | Account |
| 06/03/2024 | 14286 | Lucas Gavitt | CHECK 14286 | 45.00 | Payroll expenses:Wages |
| 06/03/2024 | 14292 | Jacob Bogatin | CHECK 14292 | 1,875.00 | Payroll expenses:Wages |
| 06/03/2024 | | Google | VISA DDA PUR AP - 420429 GOOGLE LLC GSUITE ARIAME  650 2530000 * CA | 50.40 | Office expenses:Software & apps |
| 06/03/2024 | | Zara | VISA DDA PUR AP - 494144    ZARA USA 6442      MCLEAN     * VA | 147.01 | Office expenses |
| 06/03/2024 | | Inmode | VISA DDA PUR AP - 401134     SP INMODE E STORE       US INMODERESO * CA | 782.00 | Furniture & Fixtures |
| 06/03/2024 | | Google | VISA DDA PUR AP - 420429 GOOGLE  GSUITE VNBMANAGE 650 2530000   * CA | 32.40 | Office expenses:Software & apps |
| 06/03/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US 4K5525BT3    AMZN COM BILL * WA | 160.49 | Cost of goods sold:Skin Care & Food Supplies |
| 06/03/2024 | | Accupay Payroll | 1555 SKIN LOGIC  TRANSFER | 5,746.73 | Payroll expenses:Wages |
| 06/03/2024 | | Accupay Payroll | 1555 SKIN LOGIC  TRANSFER | 141.11 | Legal & accounting services:Accounting fees |
| 06/03/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269    ARC3 GASES 202       804 644 4521  * VA | 344.95 | Cost of goods sold:Skin Care & Food Supplies |
| 06/03/2024 | | Accupay Payroll | NATPAY-10570488 DIRDEP | 18,419.74 | Payroll expenses:Wages |
| 06/03/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269    ARC3 GASES 202       804 644 4521  * VA | 117.27 | Cost of goods sold:Skin Care & Food Supplies |
| 06/04/2024 | 14293 | Porfirio H. Ramos Bonilla | CHECK 14293 | 995.00 | Payroll expenses:Wages |
| 06/04/2024 | 14294 | Gunkova, Valeria | CHECK 14294 | 2,859.32 | Payroll expenses:Wages |
| 06/04/2024 | | CVS | VISA DDA PUR AP - 413746    CVS PHARMACY  02111       ASHBURN * VA | 70.00 | Cost of goods sold:Skin Care & Food Supplies |
| 06/04/2024 | | My Advice | VISA DDA PUR AP - 490641    PST MYADVICECEATUS MRKTG    801 3689103  * UT | 1,002.96 | Advertising & marketing |
| 06/04/2024 | | QuickBooks Payments | VISA DDA PUR AP - 401134    INTUIT QBOOKS ONLINE    CL INTUIT COM * CA | 30.00 | Office expenses:Software & apps |
| 06/04/2024 | | Verizon | VERIZON       PAYMENTREC | 274.00 | Utilities:Telephone & Internet |
| 06/05/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US OO1AE4EA3     AMZN COM BILL * WA | 191.40 | Inventory Asset |
| 06/05/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US 6A9JG7NQ3     AMZN COM BILL * WA | 128.22 | Inventory Asset |
| 06/05/2024 | | Amazon | VISA DDA PUR AP - 401134 AMAZON RET  111 224992      WWW AMAZON CO * WA | 73.01 | Cost of goods sold:Skin Care & Food Supplies |
| 06/05/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST  CR CD CHBK | 615.94 | General business expenses:Merchant account fees |
| 06/05/2024 | | Amazon | VISA DDA PUR AP - 443106 AMAZON COM 1J7WH9WJ3 SEATTLE     * WA | 93.79 | Cost of goods sold:Skin Care & Food Supplies |
| 06/05/2024 | | Amazon | VISA DDA PUR AP - 443106 AMAZON COM H22WC05T3 SEATTLE     * WA | 93.79 | Cost of goods sold:Skin Care & Food Supplies |
| 06/05/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US EA1DP53G3     AMZN COM BILL * WA | 47.17 | Cost of goods sold:Skin Care & Food Supplies |
| 06/05/2024 | | Amazon | VISA DDA PUR AP - 443106 AMAZON COM XX8JM4Y73 SEATTLE     * WA | 59.40 | Cost of goods sold:Skin Care & Food Supplies |
| 06/05/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US 4J24Z6QM3    AMZN COM BILL * WA | 121.78 | Cost of goods sold:Skin Care & Food Supplies |
| 06/05/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US 8I8JA3D13    AMZN COM BILL * WA | 84.79 | Cost of goods sold:Skin Care & Food Supplies |
| 06/05/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269    ARC3 GASES 202       804 644 4521  * VA | 344.95 | Cost of goods sold:Skin Care & Food Supplies |
| 06/06/2024 | | CVS | VISA DDA PUR AP - 413746    CVS PHARMACY  01424       STERLING * VA | 30.97 | Cost of goods sold:Skin Care & Food Supplies |
| 06/06/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US 7U2U62673    AMZN COM BILL * WA | 42.02 | Cost of goods sold:Skin Care & Food Supplies |

| Date | Num | Name | Memo | Amount | Account |
|---|---|---|---|---|---|
| 06/06/2024 | | Home Depot | DDA PURCHASE AP - 306039    THE HOME DEPOT 4602    STERLING * VA | 28.37 | Cost of goods sold:Skin Care & Food Supplies |
| 06/07/2024 | 14291 | Denis Anpilogov | CHECK 14291 | 360.00 | Payroll expenses:Wages |
| 06/07/2024 | 14296 | Morris, Sheila | CHECK 14296 | 1,723.00 | Payroll expenses:Wages |
| 06/07/2024 | | Giant | VISA DDA PUR AP - 469216    GIANT 0794    STERLING    * VA | 12.07 | Cost of goods sold:Skin Care & Food Supplies |
| 06/10/2024 | 14295 | Diana Molina De Sanchez | CHECK 14295 | 1,530.00 | Payroll expenses:Wages |
| 06/10/2024 | 14301 | Katharina Hemingway | CHECK 14301 | 45.00 | Payroll expenses:Wages |
| 06/10/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US JY2FG67D3    AMZN COM BILL * WA | 174.89 | Inventory Asset |
| 06/10/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US FN9KH62Y3    AMZN COM BILL * WA | 67.28 | Cost of goods sold:Skin Care & Food Supplies |
| 06/10/2024 | | Food Lion | VISA DDA PUR AP - 469216    FOOD LION  1337    STERLING    * VA | 197.85 | Cost of goods sold:Skin Care & Food Supplies |
| 06/10/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US ZC5WC0M03    AMZN COM BILL * WA | 30.66 | Cost of goods sold:Skin Care & Food Supplies |
| 06/10/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US BZ81Q0583    AMZN COM BILL * WA | 72.06 | Cost of goods sold:Skin Care & Food Supplies |
| 06/10/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US XT0ON9DW3    AMZN COM BILL * WA | 52.98 | Office expenses |
| 06/10/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST MERCH FEES | 3,546.58 | General business expenses:Merchant account fees |
| 06/10/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US PE3JI67L3    AMZN COM BILL * WA | 46.08 | Cost of goods sold:Skin Care & Food Supplies |
| 06/10/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US BS1LU25P3    AMZN COM BILL * WA | 28.61 | Cost of goods sold:Skin Care & Food Supplies |
| 06/10/2024 | | QuickBooks Payments | VISA DDA PUR AP - 469216    INTUIT QBOOKS ONLINE    CL INTUIT COM * CA | 60.00 | Office expenses:Software & apps |
| 06/10/2024 | | USPS | VISA DDA PUR AP - 413746    USPS PO XXXXXX0342    STERLING    * VA | 16.70 | Office expenses |
| 06/10/2024 | | Home Depot | VISA DDA PUR AP - 494301    THE HOME DEPOT 4602    STERLING * VA | 25.99 | Cost of goods sold:Skin Care & Food Supplies |
| 06/10/2024 | | Home Depot | VISA DDA PUR AP - 494301    THE HOME DEPOT 4602    STERLING * VA | 45.01 | Cost of goods sold:Skin Care & Food Supplies |
| 06/10/2024 | | Home Depot | VISA DDA PUR AP - 494301    THE HOME DEPOT 4602    STERLING * VA | 151.39 | Cost of goods sold:Skin Care & Food Supplies |
| 06/10/2024 | | Home Depot | DDA PURCHASE AP - 306039    THE HOME DEPOT 4602    STERLING * VA | 12.37 | Cost of goods sold:Skin Care & Food Supplies |
| 06/10/2024 | | Home Depot | VISA DDA PUR AP - 494301    THE HOME DEPOT 4641    RESTON * VA | 12.37 | Cost of goods sold:Skin Care & Food Supplies |
| 06/11/2024 | | Blackhawk | VISA DDA PUR AP - 478930    BLACKHAWK ISSUED CONTENT 480 4866880    * CA | 10.00 | General business expenses:Merchant account fees |
| 06/11/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US L50HC3OA3    AMZN COM BILL * WA | 80.53 | Cost of goods sold:Skin Care & Food Supplies |
| 06/11/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US BF9624XY3    AMZN COM BILL * WA | 17.49 | Cost of goods sold:Skin Care & Food Supplies |
| 06/11/2024 | | Amazon | VISA DDA PUR AP - 401134    AMAZON MAR  113 581201 HTTPSAMAZON C * WA | 42.92 | Cost of goods sold:Skin Care & Food Supplies |
| 06/11/2024 | | Home Depot | VISA DDA PUR AP - 494301    THE HOME DEPOT 4602    STERLING * VA | 12.37 | Cost of goods sold:Skin Care & Food Supplies |
| 06/11/2024 | | Home Depot | VISA DDA PUR AP - 494301    THE HOME DEPOT 4641    RESTON * VA | 52.51 | Cost of goods sold:Skin Care & Food Supplies |
| 06/12/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN COM BILL * WA    AMAZON COM LZ65S2JC3 | 95.39 | Cost of goods sold:Skin Care & Food Supplies |
| 06/12/2024 | | LOTTE PLAZA | DDA PURCHASE AP - 56808206 LOTTE PLAZA STE    JESSUP * MD | 162.10 | Cost of goods sold:Skin Care & Food Supplies |
| 06/12/2024 | | CVS | DDA PURCHASE AP - 30142417 CVS PHARM 01424  110 E STERLING    * VA | 10.52 | Cost of goods sold:Skin Care & Food Supplies |

| Date | Num | Name | Memo | Amount | Account |
|---|---|---|---|---|---|
| 06/12/2024 | | Home Depot | VISA DDA PUR AP - 494301    THE HOME DEPOT 4602    STERLING    * VA | 250.30 | Cost of goods sold:Skin Care & Food Supplies |
| 06/13/2024 | | Commonwealth Digital | VISA DDA PUR AP - 463923 COMMONWEALTH DIGITAL OFF 703 4507171  * VA | 84.69 | Office expenses:Office supplies |
| 06/13/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON PRIME 408DG12G3 AMZN COM BILL * WA | 14.99 | Cost of goods sold:Skin Care & Food Supplies |
| 06/14/2024 | 14297 | Carol Schulte | POD CHECK | 517.87 | Payroll expenses:Wages |
| 06/14/2024 | | Starbucks | VISA DDA PUR AP - 469216 STARBUCKS STORE 11313 STERLING    * VA | 6.25 | Cost of goods sold:Skin Care & Food Supplies |
| 06/14/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US KP0882EC3    AMZN COM BILL * WA | 69.95 | Office expenses |
| 06/14/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269    ARC3 GASES 202    804 644 4521  * VA | 243.73 | Cost of goods sold:Skin Care & Food Supplies |
| 06/14/2024 | | Home Depot | VISA DDA PUR AP - 494301    THE HOME DEPOT 4602    STERLING    * VA | 31.74 | Cost of goods sold:Skin Care & Food Supplies |
| 06/17/2024 | 14302 | Jacob Bogatin | CHECK 14302 | 1,875.00 | Payroll expenses:Wages |
| 06/17/2024 | 14303 | Gunkova, Valeria | CHECK 14303 | 2,942.68 | Payroll expenses:Wages |
| 06/17/2024 | | Candela Corporation | VISA DDA PUR AP - 474455 CANDELA CORPORATION    866 2596661  * MA | 1,696.00 | Furniture & Fixtures |
| 06/17/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL JT38P0T73 AMZN COM BILL * WA | 100.69 | Inventory Asset |
| 06/17/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL F53E90V53 AMZN COM BILL * WA | 14.83 | Office expenses |
| 06/17/2024 | | Accupay Accounting | 1555 SKIN LOGIC  TRANSFER | 5,035.25 | Payroll expenses:Wages |
| 06/17/2024 | | Uber Eats | VISA DDA PUR AP - 449215    UBER EATS    HELP UBER COM * CA | 38.43 | Cost of goods sold:Skin Care & Food Supplies |
| 06/17/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL 6J78V3RJ3 AMZN COM BILL * WA | 64.88 | Office expenses |
| 06/17/2024 | | Ap Loundountax Va | VISA DDA PUR AP - 419880 LOUDOUNTAX XXXXXX0450  * VA | 1,132.96 | Taxes paid:Property taxes |
| 06/17/2024 | | Whole Foods | DDA PURCHASE AP - 313149 WHOLEFDS BMT  10 19800 B ASHBURN    * VA | 146.02 | Cost of goods sold:Skin Care & Food Supplies |
| 06/17/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL C64DX8BI3 AMZN COM BILL * WA | 20.13 | Office expenses |
| 06/17/2024 | | Ap Loundountax Va | VISA DDA PUR AP - 419880 LOUDOUNTAX XXXXXX0450  * VA | 51.21 | Taxes paid:Property taxes |
| 06/17/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL BU6PU2CI3 AMZN COM BILL * WA | 27.97 | Office expenses |
| 06/17/2024 | | Uber Eats | VISA DDA PUR AP - 449215    UBER EATS    HELP UBER COM * CA | 6.77 | Cost of goods sold:Skin Care & Food Supplies |
| 06/17/2024 | | Accupay Accounting | 1555 SKIN LOGIC  TRANSFER | 181.08 | Legal & accounting services:Accounting fees |
| 06/17/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL A51M16QE3 AMZN COM BILL * WA | 41.01 | Office expenses |
| 06/17/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL HE5UY9XX3 AMZN COM BILL * WA | 74.15 | Office expenses |
| 06/17/2024 | | Ap Loundountax Va | VISA DDA PUR AP - 419880 LOUDOUNTAX XXXXXX0450  * VA | 1,184.06 | Taxes paid:Property taxes |
| 06/17/2024 | | Accupay Payroll | NATPAY-10570488  DIRDEP | 5,136.89 | Payroll expenses:Wages |
| 06/17/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269    ARC3 GASES 202    804 644 4521  * VA | 190.30 | Cost of goods sold:Skin Care & Food Supplies |
| 06/17/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269    ARC3 GASES 202    804 644 4521  * VA | 146.93 | Cost of goods sold:Skin Care & Food Supplies |
| 06/17/2024 | | Comcast | COMCAST 8299610 451095748 | 63.97 | Utilities:Telephone & Internet |
| 06/18/2024 | | Administrative Services LLC | VISA DDA PUR AP - 401868 ADMINISTRATIVE SERVICES    866 219 7924  * PA | 759.60 | Equipment rental |
| 06/18/2024 | | Administrative Services LLC | VISA DDA PUR AP - 401868 ADMINISTRATIVE SERVICES    866 219 7924  * PA | 759.60 | Equipment rental |

| Date | Num | Name | Memo | Amount | Account |
|---|---|---|---|---|---|
| 06/18/2024 | | Administrative Services LLC | VISA DDA PUR AP - 401868 ADMINISTRATIVE SERVICES    866 219 7924  * PA | 428.43 | Equipment rental |
| 06/18/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL VE52G5VL3 AMZN COM BILL * WA | 86.91 | Office expenses |
| 06/18/2024 | | Uber Eats | VISA DDA PUR AP - 449215    UBER EATS       HELP UBER COM * CA | 49.76 | Cost of goods sold:Skin Care & Food Supplies |
| 06/18/2024 | | Uber Eats | VISA DDA PUR AP - 449215    UBER EATS       HELP UBER COM * CA | 5.00 | Cost of goods sold:Skin Care & Food Supplies |
| 06/18/2024 | | Amazon | VISA DDA PUR AP - 469216    AMZN MKTP US XX44011H3    AMZN COM BILL * WA | 95.35 | Office expenses |
| 06/18/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL 7Q1W74RV3 AMZN COM BILL * WA | 35.41 | Office expenses |
| 06/18/2024 | | Amazon | VISA DDA PUR AP - 401134 AMAZON MAR  114 974054 HTTPSAMAZON C * WA | 22.25 | Office expenses |
| 06/20/2024 | 14314 | Dagmar Benesova | CHECK 14314 | 2,431.90 | Payroll expenses:Wages |
| 06/20/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL RS4B69553 AMZN COM BILL * WA | 100.69 | Inventory Asset |
| 06/20/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL QT71V0K53 AMZN COM BILL * WA | 107.14 | Inventory Asset |
| 06/20/2024 | | Amazon | VISA DDA PUR AP - 443106 AMAZON COM 5890U7JC3 SEATTLE     * WA | 55.16 | Office expenses |
| 06/20/2024 | | Food Lion | VISA DDA PUR AP - 469216    FOOD LION  1337        STERLING    * VA | 34.37 | Cost of goods sold:Skin Care & Food Supplies |
| 06/20/2024 | | VA DEPT TAXATION TAX | VA DEPT TAXATION TAX PAYMEN | 363.18 | Taxes paid:State taxes |
| 06/20/2024 | | www.podium.com | VISA DDA PUR AP - 401134   WWW PODIUM COM       HTTPSWWW PODI * UT | 1,681.80 | Advertising & marketing |
| 06/20/2024 | | Comcast | VISA DDA PUR AP - 469216 COMCAST BUSINESS      888 485 8036 * PA | 850.44 | Utilities:Telephone & Internet |
| 06/20/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269    ARC3 GASES 202       804 644 4521  * VA | 384.90 | Cost of goods sold:Skin Care & Food Supplies |
| 06/21/2024 | 14289 | Vahid Coskun | CHECK 14289 | 90.00 | Payroll expenses:Wages |
| 06/21/2024 | 14309 | Diana Molina De Sanchez | CHECK 14309 | 1,530.00 | Payroll expenses:Wages |
| 06/24/2024 | 14299 | Cheryl Ganzer | CHECK 14299 | 45.00 | Payroll expenses:Wages |
| 06/24/2024 | 14306 | Munkhzul Wratchford | CHECK 14306 | 2,013.71 | Payroll expenses:Wages |
| 06/24/2024 | 14307 | Fariba Hejazi | CHECK 14307 | 2,354.28 | Payroll expenses:Wages |
| 06/24/2024 | 14310 | Morris, Sheila | CHECK 14310 | 1,173.00 | Payroll expenses:Wages |
| 06/24/2024 | 14311 | Carol Schulte | POD CHECK | 152.38 | Payroll expenses:Wages |
| 06/24/2024 | 14315 | Vahid Coskun | CHECK 14315 | 90.00 | Payroll expenses:Wages |
| 06/24/2024 | | Microsoft | DDA PURCHASE AP - 00000007 MICROSOFT MICROSOFT ST REDMOND     * WA | 69.99 | Office expenses:Software & apps |
| 06/24/2024 | | AT&T | T-MOBILE       PCS SVC | 184.25 | Utilities:Telephone & Internet |
| 06/25/2024 | 14300 | Lucas Gavitt | CHECK 14300 | 135.40 | Payroll expenses:Wages |
| 06/26/2024 | | Comcast | COMCAST      CABLE | 345.00 | Utilities:Telephone & Internet |
| 06/26/2024 | | The Hartford | THE HARTFORD   INS PMT CL | 765.36 | Insurance |
| 06/27/2024 | 14304 | Kostina, Elena | CHECK 14304 | 614.54 | Payroll expenses:Wages |
| 06/28/2024 | | Indeed | VISA DDA PUR AP - 479338 INDEED 94231163       800 4625842 * TX | 120.00 | Office expenses |
| 06/28/2024 | | State Farm | STATE FARM RO 27 CPC-CLIENT | 270.33 | Insurance |
| 06/28/2024 | | Mindbody Inc | VISA DDA PUR AP - 469216    WL MINDBODY INC       805 250 8506 * CA | 659.10 | Office expenses:Software & apps |
| | | **TOTAL** | | **$     83,998.66** | |

# SKIN LOGIC LLC

## Profit and Loss

June 2024

|  | TOTAL |
|---|---:|
| Income |  |
|   Sales |  |
|   Services Income | 77,165.28 |
|   **Total Sales** | **77,165.28** |
| **Total Income** | **$77,165.28** |
| Cost of Goods Sold |  |
|   Cost of goods sold |  |
|   Skin Care & Food Supplies | 4,313.75 |
|   **Total Cost of goods sold** | **4,313.75** |
| **Total Cost of Goods Sold** | **$4,313.75** |
| **GROSS PROFIT** | **$72,851.53** |
| Expenses |  |
|   Advertising & marketing | 2,684.76 |
|   Equipment rental | 1,947.63 |
|   General business expenses |  |
|     Merchant account fees | 4,172.52 |
|   **Total General business expenses** | **4,172.52** |
|   Insurance | 1,035.69 |
|   Legal & accounting services |  |
|     Accounting fees | 322.19 |
|   **Total Legal & accounting services** | **322.19** |
|   Office expenses | 748.23 |
|     Office supplies | 84.69 |
|     Software & apps | 901.89 |
|   **Total Office expenses** | **1,734.81** |
|   Payroll expenses |  |
|     Wages | 59,736.69 |
|   **Total Payroll expenses** | **59,736.69** |
|   Taxes paid |  |
|     Property taxes | 2,368.23 |
|     State taxes | 363.18 |
|   **Total Taxes paid** | **2,731.41** |
|   Utilities |  |
|     Telephone & Internet | 1,717.66 |
|   **Total Utilities** | **1,717.66** |
| **Total Expenses** | **$76,083.36** |
| **NET OPERATING INCOME** | **$ -3,231.83** |
| **NET INCOME** | **$ -3,231.83** |



**Bank**

America's Most Convenient Bank®



E        STATEMENT OF ACCOUNT

| | |
|---|---|
| SKIN LOGIC LLC DBA | |
| ARIA YOGA AND WELLNESS CENTER | |
| DIP CASE 23-11352 EDVA | |
| 2 PIDGEON HILL DR STE 100 | |
| STERLING VA  20165-6148 | |

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4352424752-039-E-*** |
| Primary Account #: | ████ 4752 |

## Chapter 11 Checking

SKIN LOGIC LLC DBA
ARIA YOGA AND WELLNESS CENTER
DIP CASE 23-11352 EDVA

Account # ████ 4752

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 0.00 |
| | | Interest Earned This Period | 0.00 |
| Ending Balance | 0.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

No Transactions this Statement Period

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 0.00 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC DBA
ARIA YOGA AND WELLNESS CENTER
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4352424752-039-E-*** |
| Primary Account #: | ▮▮▮▮4752 |

## Important Notice About Your Account

We're committed to keeping you informed when it comes to your banking. Effective immediately, we're updating our Business Deposit Account Agreement (BDAA) for our business, commercial and government banking accounts. Here's a summary of the changes:

- **Eliminating the Non-Sufficient Funds (NSF) Fee.** We will no longer be charging you a Non-Sufficient Funds Fee for returned checks or other unpaid items when your available account balance is not sufficient to pay the item. If an item returned unpaid is re-presented to us for payment, we may, in our sole discretion, pay the re-presented item (creating an overdraft).
- **Withdrawal Policy.** We may require advance notice or place reasonable restrictions on when and how you make any large cash withdrawal or cash checks.
- **Visa Debit Cards and Preventing Misuse.** We can issue up to five Visa Debit Cards per account. Please contact us immediately when a signer or cardholder no longer has authority to use your account so we can remove their access to your account.
- **Disputes, Account Restrictions, Legal Process.** If we are notified of a dispute or suspect improper account activity, we can restrict your account until it is resolved to our satisfaction. We may accept legal process electronically.
- **TD Early Pay.** ACH credits coded as direct deposits may be credited to your account and funds made available up to two business days early, subject to these terms.
- **Zelle®.** Small Business customers may send or receive funds using Zelle subject to eligibility criteria and limitations, and the Zelle service terms.
- **Miscellaneous.** You are responsible for ensuring that any person who conducts transactions on your account is aware of and complies with the BDAA. We have added terms and conditions for receiving certain bonuses and promotions.

All updates and the full details mentioned above are included in the updated BDAA that can be viewed anytime at tdbank.com/exc/pdf/business-deposit-agreement.pdf. If you have any questions, call us at **1-800-493-7562** or visit a TD Bank near you.

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender ⌂

 **Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

 

SKIN LOGIC LLC
PAYROLL ACCOUNT
DIP CASE 23-11352 EDVA
2 PIDGEON HILL DR STE 100
STERLING VA  20165-6148

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4440915259-039-E-*** |
| Primary Account #: | ████5259 |

## Chapter 11 Checking

SKIN LOGIC LLC
PAYROLL ACCOUNT
DIP CASE 23-11352 EDVA

Account # ████5259

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 0.00 |
| Electronic Deposits | 1,636.52 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 1,636.52 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 0.00 | Days in Period | 30 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | CCD DEPOSIT, MINDBODY, INC. MINDBODY, ST-D5H6J5V3L7M3 | 1,636.52 |
| | Subtotal: | 1,636.52 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | eTransfer Debit, Online Xfer Transfer to CK████9515 | 1,636.52 |
| | Subtotal: | 1,636.52 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 0.00 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 0.00 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# **TD Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
PAYROLL ACCOUNT
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4440915259-039-E-*** |
| Primary Account #: | ████5259 |

---

## Important Notice About Your Account

We're committed to keeping you informed when it comes to your banking. Effective immediately, we're updating our Business Deposit Account Agreement (BDAA) for our business, commercial and government banking accounts. Here's a summary of the changes:

- **Eliminating the Non-Sufficient Funds (NSF) Fee.** We will no longer be charging you a Non-Sufficient Funds Fee for returned checks or other unpaid items when your available account balance is not sufficient to pay the item. If an item returned unpaid is re-presented to us for payment, we may, in our sole discretion, pay the re-presented item (creating an overdraft).

- **Withdrawal Policy.** We may require advance notice or place reasonable restrictions on when and how you make any large cash withdrawal or cash checks.

- **Visa Debit Cards and Preventing Misuse.** We can issue up to five Visa Debit Cards per account. Please contact us immediately when a signer or cardholder no longer has authority to use your account so we can remove their access to your account.

- **Disputes, Account Restrictions, Legal Process.** If we are notified of a dispute or suspect improper account activity, we can restrict your account until it is resolved to our satisfaction. We may accept legal process electronically.

- **TD Early Pay.** ACH credits coded as direct deposits may be credited to your account and funds made available up to two business days early, subject to these terms.

- **Zelle®.** Small Business customers may send or receive funds using Zelle subject to eligibility criteria and limitations, and the Zelle service terms.

- **Miscellaneous.** You are responsible for ensuring that any person who conducts transactions on your account is aware of and complies with the BDAA. We have added terms and conditions for receiving certain bonuses and promotions.

All updates and the full details mentioned above are included in the updated BDAA that can be viewed anytime at tdbank.com/exc/pdf/business-deposit-agreement.pdf. If you have any questions, call us at **1-800-493-7562** or visit a TD Bank near you.

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

**America's Most Convenient Bank®**        E        STATEMENT OF ACCOUNT



SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA
2 PIDGEON HILL DR STE 100
STERLING VA  20165-6148

| | |
|---|---|
| Page: | 1 of 13 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | ████9515 |

## Chapter 11 Checking

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

Account # ████9515

### ACCOUNT SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 34,259.99 | | Average Collected Balance | 22,038.96 |
| Electronic Deposits | 77,485.80 | Total disbursements $83,998.66 | Interest Earned This Period | 0.00 |
| | | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 25,398.08 | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 58,600.58 | | Days in Period | 30 |
| Ending Balance | 27,747.13 | | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $0.00 | $175.00 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $175.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,879.99 |
| 06/03 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,852.13 |
| 06/03 | eTransfer Credit, Online Xfer<br>Transfer from CK ████6259 | 1,636.52 |
| 06/04 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,495.87 |
| 06/04 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 662.01 |
| 06/04 | CCD DEPOSIT, GRPN MERCH SVCS N300072918 C****72918P1725 | 53.07 |
| 06/05 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 721.00 |
| 06/06 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 5,797.18 |
| 06/06 | CCD DEPOSIT, SYNCHRONY BANK MTOT DEP ****12130137961 | 591.49 |
| 06/07 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,753.74 |
| 06/10 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 4,868.51 |
| 06/10 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 658.38 |
| 06/10 | DEBIT CARD CREDIT, *****04034431860, AUT 060824 VISA DDA REF<br>THE HOME DEPOT  4641      RESTON      * VA | 25.99 |
| 06/10 | DEBIT CARD CREDIT, *****04034431860, AUT 060824 VISA DDA REF<br>THE HOME DEPOT  4602      STERLING    * VA | 12.02 |
| 06/11 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 12,807.08 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 🏠

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 27,747.13 |
| ❷ Total Deposits | + _____ |
| ❸ Sub Total | _____ |
| ❹ Total Withdrawals | - _____ |
| ❺ Adjusted Balance | _____ |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement on which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 3 of 13 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | ███████9515 |

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/11 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 659.70 |
| 06/11 | CCD DEPOSIT, CLASSPASS INC. EDI PYMNTS ****99079062812 | 467.20 |
| 06/11 | DEBIT CARD CREDIT, *****04034431860, AUT 060924 VISA DDA REF THE HOME DEPOT 4602      STERLING    * VA | 12.37 |
| 06/12 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 872.15 |
| 06/13 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,546.25 |
| 06/14 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 957.97 |
| 06/17 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 5,154.48 |
| 06/17 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,691.58 |
| 06/18 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,813.16 |
| 06/18 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,405.63 |
| 06/20 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,633.09 |
| 06/20 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 449.49 |
| 06/20 | CCD DEPOSIT, SPA WEEK MEDIA G ACH PMT ****5224385 | 410.00 |
| 06/21 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,265.44 |
| 06/24 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,910.56 |
| 06/24 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,467.35 |
| 06/24 | DEBIT CARD CREDIT, *****04034431860, AUT 062124 VISA DDA REF AMAZON RET 112 441229      WWW AMAZON CO * WA | 73.68 |
| 06/25 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,671.25 |
| 06/25 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 94.42 |
| 06/26 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 758.43 |
| 06/27 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,924.75 |
| 06/28 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,235.41 |
| 06/28 | DEBIT CARD CREDIT, *****04034431860, AUT 062724 VISA DDA REF SCR ALLEGRO        800 861 3211 * AZ | 196.46 |

Subtotal: 77,485.80

**Checks Paid** No. Checks: 22          *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 06/03 | 14286 | 45.00 | 06/14 | 14297 | 517.87 |
| 06/21 | 14289* | 90.00 | 06/24 | 14299* | 45.00 |
| 06/07 | 14291* | 360.00 | 06/25 | 14300 | 135.40 |
| 06/03 | 14292 | 1,875.00 | 06/10 | 14301 | 45.00 |
| 06/04 | 14293 | 995.00 | 06/17 | 14302 | 1,875.00 |
| 06/04 | 14294 | 2,859.32 | 06/17 | 14303 | 2,942.68 |
| 06/10 | 14295 | 1,530.00 | 06/27 | 14304 | 614.54 |
| 06/07 | 14296 | 1,723.00 | 06/24 | 14306* | 2,013.71 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

Page:                        4 of 13
Statement Period:   Jun 01 2024-Jun 30 2024
Cust Ref #:            4441099515-039-E-***
Primary Account #:      ███████9515

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 06/24 | 14307 | 2,354.28 | 06/24 | 14311 | 152.38 |
| 06/21 | 14309* | 1,530.00 | 06/20 | 14314* | 2,431.90 |
| 06/24 | 14310 | 1,173.00 | 06/24 | 14315 | 90.00 |
| | | | | Subtotal: | 25,398.08 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/03 | CCD DEBIT, NATPAY-10570488 DIRDEP 10570488 | 18,419.74 |
| 06/03 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 5,746.73 |
| 06/03 | DBCRD PUR AP, *****04034431860, AUT 060124 VISA DDA PUR AP<br>SP INMODE E STORE       US INMODERESO * CA | 782.00 |
| 06/03 | DBCRD PUR AP, *****04034431860, AUT 053124 VISA DDA PUR AP<br>ARC3 GASES 202        804 644 4521 * VA | 344.95 |
| 06/03 | DBCRD PUR AP, *****04034431860, AUT 052724 VISA DDA PUR AP<br>AMZN MKTP US 4K5525BT3     AMZN COM BILL * WA | 160.49 |
| 06/03 | DBCRD PUR AP, *****04034431860, AUT 060124 VISA DDA PUR AP<br>ZARA USA 6442       MCLEAN      * VA | 147.01 |
| 06/03 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 141.11 |
| 06/03 | DBCRD PUR AP, *****04034431860, AUT 060124 VISA DDA PUR AP<br>ARC3 GASES 202        804 644 4521 * VA | 117.27 |
| 06/03 | DBCRD PMT AP, *****04034431860, AUT 060124 VISA DDA PUR AP<br>GOOGLE LLC GSUITE ARIAME   650 2530000  * CA | 50.40 |
| 06/03 | DBCRD PMT AP, *****04034431860, AUT 060124 VISA DDA PUR AP<br>GOOGLE  GSUITE VNBMANAGE   650 2530000  * CA | 32.40 |
| 06/04 | DBCRD PUR AP, *****04034431860, AUT 060324 VISA DDA PUR AP<br>PST MYADVICECEATUS MRKTG   801 3689103  * UT | 1,002.96 |
| 06/04 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC ****340630001 | 274.00 |
| 06/04 | DBCRD PUR AP, *****04034431860, AUT 060324 VISA DDA PUR AP<br>CVS PHARMACY 02111       ASHBURN      * VA | 70.00 |
| 06/04 | DBCRD PMT AP, *****04034431860, AUT 060324 VISA DDA PUR AP<br>INTUIT  QBOOKS ONLINE     CL INTUIT COM * CA | 30.00 |
| 06/05 | CCD DEBIT, TSYS/TRANSFIRST CR CD CHBK ****84555830732 | 615.94 |
| 06/05 | DBCRD PUR AP, *****04034431860, AUT 060324 VISA DDA PUR AP<br>ARC3 GASES 202        804 644 4521 * VA | 344.95 |
| 06/05 | DBCRD PUR AP, *****04034431860, AUT 060324 VISA DDA PUR AP<br>AMZN MKTP US OO1AE4EA3     AMZN COM BILL * WA | 191.40 |
| 06/05 | DBCRD PUR AP, *****04034431860, AUT 060324 VISA DDA PUR AP<br>AMZN MKTP US 6A9JG7NQ3     AMZN COM BILL * WA | 128.22 |
| 06/05 | DBCRD PUR AP, *****04034431860, AUT 060324 VISA DDA PUR AP<br>AMZN MKTP US 4J24Z6QM3     AMZN COM BILL * WA | 121.78 |
| 06/05 | DBCRD PUR AP, *****04034431860, AUT 060424 VISA DDA PUR AP<br>AMAZON COM H22WC05T3       SEATTLE      * WA | 93.79 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 5 of 13 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | ███████9515 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/05 | DBCRD PUR AP, *****04034431860, AUT 060424 VISA DDA PUR AP<br>AMAZON COM 1J7WH9WJ3      SEATTLE      * WA | 93.79 |
| 06/05 | DBCRD PUR AP, *****04034431860, AUT 060424 VISA DDA PUR AP<br>AMZN MKTP US 8I8JA3D13    AMZN COM BILL * WA | 84.79 |
| 06/05 | DBCRD PUR AP, *****04034431860, AUT 060324 VISA DDA PUR AP<br>AMAZON RET 111 224992    WWW AMAZON CO * WA | 73.01 |
| 06/05 | DBCRD PUR AP, *****04034431860, AUT 060424 VISA DDA PUR AP<br>AMAZON COM XX8JM4Y73      SEATTLE      * WA | 59.40 |
| 06/05 | DBCRD PUR AP, *****04034431860, AUT 060424 VISA DDA PUR AP<br>AMZN MKTP US EA1DP53G3    AMZN COM BILL * WA | 47.17 |
| 06/06 | DBCRD PUR AP, *****04034431860, AUT 060424 VISA DDA PUR AP<br>AMZN MKTP US 7U2U62673    AMZN COM BILL * WA | 42.02 |
| 06/06 | DBCRD PUR AP, *****04034431860, AUT 060524 VISA DDA PUR AP<br>CVS PHARMACY 01424      STERLING    * VA | 30.97 |
| 06/06 | DEBIT POS AP, *****04034431860, AUT 060624 DDA PURCHASE AP<br>THE HOME DEPOT 4602      STERLING    * VA | 28.37 |
| 06/07 | DBCRD PUR AP, *****04034431860, AUT 060624 VISA DDA PUR AP<br>GIANT 0794        STERLING    * VA | 12.07 |
| 06/10 | CCD DEBIT, TSYS/TRANSFIRST MERCH FEES ****84555830732 | 3,546.58 |
| 06/10 | DBCRD PUR AP, *****04034431860, AUT 060924 VISA DDA PUR AP<br>FOOD LION 1337      STERLING    * VA | 197.85 |
| 06/10 | DBCRD PUR AP, *****04034431860, AUT 060824 VISA DDA PUR AP<br>AMZN MKTP US JY2FG67D3    AMZN COM BILL * WA | 174.89 |
| 06/10 | DBCRD PUR AP, *****04034431860, AUT 060724 VISA DDA PUR AP<br>THE HOME DEPOT 4602      STERLING    * VA | 151.39 |
| 06/10 | DBCRD PUR AP, *****04034431860, AUT 060824 VISA DDA PUR AP<br>AMZN MKTP US BZ81Q0583    AMZN COM BILL * WA | 72.06 |
| 06/10 | DBCRD PUR AP, *****04034431860, AUT 060824 VISA DDA PUR AP<br>AMZN MKTP US FN9KH62Y3    AMZN COM BILL * WA | 67.28 |
| 06/10 | DBCRD PMT AP, *****04034465595, AUT 060924 VISA DDA PUR AP<br>INTUIT QBOOKS ONLINE    CL INTUIT COM * CA | 60.00 |
| 06/10 | DBCRD PUR AP, *****04034431860, AUT 060824 VISA DDA PUR AP<br>AMZN MKTP US XT0ON9DW3    AMZN COM BILL * WA | 52.98 |
| 06/10 | DBCRD PUR AP, *****04034431860, AUT 060824 VISA DDA PUR AP<br>AMZN MKTP US PE3JI67L3    AMZN COM BILL * WA | 46.08 |
| 06/10 | DBCRD PUR AP, *****04034431860, AUT 060824 VISA DDA PUR AP<br>THE HOME DEPOT 4602      STERLING    * VA | 45.01 |
| 06/10 | DBCRD PUR AP, *****04034431860, AUT 060824 VISA DDA PUR AP<br>AMZN MKTP US ZC5WC0M03    AMZN COM BILL * WA | 30.66 |
| 06/10 | DBCRD PUR AP, *****04034431860, AUT 060824 VISA DDA PUR AP<br>AMZN MKTP US BS1LU25P3    AMZN COM BILL * WA | 28.61 |
| 06/10 | DBCRD PUR AP, *****04034431860, AUT 060824 VISA DDA PUR AP<br>THE HOME DEPOT 4602      STERLING    * VA | 25.99 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 6 of 13 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | ███████9515 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/10 | DBCRD PUR AP, *****04034431860, AUT 060824 VISA DDA PUR AP<br>USPS PO 5185880342       STERLING     * VA | 16.70 |
| 06/10 | DBCRD PUR AP, *****04034431860, AUT 060824 VISA DDA PUR AP<br>THE HOME DEPOT 4641       RESTON       * VA | 12.37 |
| 06/10 | DEBIT POS AP, *****04034431860, AUT 060824 DDA PURCHASE AP<br>THE HOME DEPOT 4602       STERLING     * VA | 12.37 |
| 06/11 | DBCRD PUR AP, *****04034431860, AUT 060924 VISA DDA PUR AP<br>AMZN MKTP US L50HC3OA3    AMZN COM BILL * WA | 80.53 |
| 06/11 | DBCRD PUR AP, *****04034431860, AUT 060924 VISA DDA PUR AP<br>THE HOME DEPOT 4602       RESTON       * VA | 52.51 |
| 06/11 | DBCRD PUR AP, *****04034431860, AUT 060924 VISA DDA PUR AP<br>AMAZON MAR 113 581201     HTTPSAMAZON C * VA | 42.92 |
| 06/11 | DBCRD PUR AP, *****04034431860, AUT 060924 VISA DDA PUR AP<br>AMZN MKTP US BF9624XY3    AMZN COM BILL * WA | 17.49 |
| 06/11 | DBCRD PUR AP, *****04034431860, AUT 060924 VISA DDA PUR AP<br>THE HOME DEPOT 4602       STERLING     * VA | 12.37 |
| 06/11 | DBCRD PMT AP, *****04034431860, AUT 060824 VISA DDA PUR AP<br>BLACKHAWK ISSUED CONTENT    480 4866880  * CA | 10.00 |
| 06/12 | DBCRD PUR AP, *****04034431860, AUT 061024 VISA DDA PUR AP<br>THE HOME DEPOT 4602       STERLING     * VA | 250.30 |
| 06/12 | DEBIT POS AP, *****04034431860, AUT 061224 DDA PURCHASE AP<br>LOTTE PLAZA STE          JESSUP       * MD | 162.10 |
| 06/12 | DBCRD PUR AP, *****04034431860, AUT 061124 VISA DDA PUR AP<br>AMAZON COM LZ65S2JC3     AMZN COM BILL * WA | 95.39 |
| 06/12 | DEBIT POS AP, *****04034431860, AUT 061224 DDA PURCHASE AP<br>CVS PHARM 01424 110 E     STERLING     * VA | 10.52 |
| 06/13 | DBCRD PUR AP, *****04034431860, AUT 061124 VISA DDA PUR AP<br>COMMONWEALTH DIGITAL OFF   703 4507171  * VA | 84.69 |
| 06/13 | DBCRD PUR AP, *****04034431860, AUT 061124 VISA DDA PUR AP<br>AMAZON PRIME 408DG12G3    AMZN COM BILL * WA | 14.99 |
| 06/14 | DBCRD PUR AP, *****04034431860, AUT 061224 VISA DDA PUR AP<br>ARC3 GASES 202           804 644 4521 * VA | 243.73 |
| 06/14 | DBCRD PUR AP, *****04034431860, AUT 061324 VISA DDA PUR AP<br>AMZN MKTP US KP0882EC3    AMZN COM BILL * WA | 69.95 |
| 06/14 | DBCRD PUR AP, *****04034431860, AUT 061224 VISA DDA PUR AP<br>THE HOME DEPOT 4602       STERLING     * VA | 31.74 |
| 06/14 | DBCRD PUR AP, *****04034431860, AUT 061224 VISA DDA PUR AP<br>STARBUCKS STORE 11313     STERLING     * VA | 6.25 |
| 06/17 | CCD DEBIT, NATPAY-10570488 DIRDEP 10570488 | 5,136.89 |
| 06/17 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 5,035.25 |
| 06/17 | DBCRD PUR AP, *****04034431860, AUT 061424 VISA DDA PUR AP<br>CANDELA CORPORATION       866 2596661  * MA | 1,696.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 🏠



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 7 of 13 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | ████9515 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/17 | DBCRD PUR AP, *****04034431860, AUT 061524 VISA DDA PUR AP<br>LOUDOUNTAX          8888770450    * VA | 1,184.06 |
| 06/17 | DBCRD PUR AP, *****04034431860, AUT 061624 VISA DDA PUR AP<br>LOUDOUNTAX          8888770450    * VA | 1,132.96 |
| 06/17 | DBCRD PUR AP, *****04034431860, AUT 061424 VISA DDA PUR AP<br>ARC3 GASES 202          804 644 4521 * VA | 190.30 |
| 06/17 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 181.08 |
| 06/17 | DBCRD PUR AP, *****04034431860, AUT 061324 VISA DDA PUR AP<br>ARC3 GASES 202          804 644 4521 * VA | 146.93 |
| 06/17 | DEBIT POS AP, *****04034431860, AUT 061624 DDA PURCHASE AP<br>WHOLEFDS BMT 10 19800 B   ASHBURN       * VA | 146.02 |
| 06/17 | DBCRD PUR AP, *****04034431860, AUT 061424 VISA DDA PUR AP<br>AMAZON MKTPL JT38P0T73    AMZN COM BILL * WA | 100.69 |
| 06/17 | DBCRD PUR AP, *****04034431860, AUT 061324 VISA DDA PUR AP<br>AMAZON MKTPL HE5UY9XX3    AMZN COM BILL * WA | 74.15 |
| 06/17 | DBCRD PUR AP, *****04034431860, AUT 061524 VISA DDA PUR AP<br>AMAZON MKTPL 6J78V3RJ3    AMZN COM BILL * WA | 64.88 |
| 06/17 | ACH DEBIT, COMCAST 8299610 451095748 7205154 | 63.97 |
| 06/17 | DBCRD PUR AP, *****04034431860, AUT 061524 VISA DDA PUR AP<br>LOUDOUNTAX          8888770450    * VA | 51.21 |
| 06/17 | DBCRD PUR AP, *****04034431860, AUT 061424 VISA DDA PUR AP<br>AMAZON MKTPL A51M16QE3    AMZN COM BILL * WA | 41.01 |
| 06/17 | DBCRD PUR AP, *****04034431860, AUT 061624 VISA DDA PUR AP<br>UBER   EATS          HELP UBER COM * CA | 38.43 |
| 06/17 | DBCRD PUR AP, *****04034431860, AUT 061624 VISA DDA PUR AP<br>AMAZON MKTPL BU6PU2CI3    AMZN COM BILL * WA | 27.97 |
| 06/17 | DBCRD PUR AP, *****04034431860, AUT 061524 VISA DDA PUR AP<br>AMAZON MKTPL C64DX8BI3    AMZN COM BILL * WA | 20.13 |
| 06/17 | DBCRD PUR AP, *****04034431860, AUT 061424 VISA DDA PUR AP<br>AMAZON MKTPL F53E90V53    AMZN COM BILL * WA | 14.83 |
| 06/17 | DBCRD PUR AP, *****04034431860, AUT 061624 VISA DDA PUR AP<br>UBER   EATS          HELP UBER COM * CA | 6.77 |
| 06/18 | DBCRD PUR AP, *****04034431860, AUT 061724 VISA DDA PUR AP<br>ADMINISTRATIVE SERVICES   866 219 7924 * PA | 759.60 |
| 06/18 | DBCRD PUR AP, *****04034431860, AUT 061724 VISA DDA PUR AP<br>ADMINISTRATIVE SERVICES   866 219 7924 * PA | 759.60 |
| 06/18 | DBCRD PUR AP, *****04034431860, AUT 061724 VISA DDA PUR AP<br>ADMINISTRATIVE SERVICES   866 219 7924 * PA | 428.43 |
| 06/18 | DBCRD PUR AP, *****04034431860, AUT 061624 VISA DDA PUR AP<br>AMZN MKTP US XX44011H3    AMZN COM BILL * WA | 95.35 |
| 06/18 | DBCRD PUR AP, *****04034431860, AUT 061624 VISA DDA PUR AP<br>AMAZON MKTPL VE52G5VL3    AMZN COM BILL * WA | 86.91 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 8 of 13 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | ████9515 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/18 | DBCRD PUR AP, *****04034431860, AUT 061724 VISA DDA PUR AP<br>UBER   EATS          HELP UBER COM * CA | 49.76 |
| 06/18 | DBCRD PUR AP, *****04034431860, AUT 061624 VISA DDA PUR AP<br>AMAZON MKTPL 7Q1W74RV3     AMZN COM BILL * WA | 35.41 |
| 06/18 | DBCRD PUR AP, *****04034431860, AUT 061724 VISA DDA PUR AP<br>AMAZON MAR 114 974054     HTTPSAMAZON C * WA | 22.25 |
| 06/18 | DBCRD PUR AP, *****04034431860, AUT 061724 VISA DDA PUR AP<br>UBER   EATS          HELP UBER COM * CA | 5.00 |
| 06/20 | DBCRD PMT AP, *****04034431860, AUT 061824 VISA DDA PUR AP<br>WWW PODIUM COM         HTTPSWWW PODI * UT | 1,681.80 |
| 06/20 | DBCRD PUR AP, *****04034431860, AUT 061724 VISA DDA PUR AP<br>COMCAST BUSINESS     888 485 8036 * PA | 850.44 |
| 06/20 | DBCRD PUR AP, *****04034431860, AUT 061724 VISA DDA PUR AP<br>ARC3 GASES 202        804 644 4521 * VA | 384.90 |
| 06/20 | CCD DEBIT, VA DEPT TAXATION TAX PAYMEN *****3849 | 363.18 |
| 06/20 | DBCRD PUR AP, *****04034431860, AUT 061624 VISA DDA PUR AP<br>AMAZON MKTPL QT71V0K53     AMZN COM BILL * WA | 107.14 |
| 06/20 | DBCRD PUR AP, *****04034431860, AUT 061624 VISA DDA PUR AP<br>AMAZON MKTPL RS4B69553     AMZN COM BILL * WA | 100.69 |
| 06/20 | DBCRD PUR AP, *****04034431860, AUT 061724 VISA DDA PUR AP<br>AMAZON COM 5890U7JC3     SEATTLE    * WA | 55.16 |
| 06/20 | DBCRD PUR AP, *****04034431860, AUT 061824 VISA DDA PUR AP<br>FOOD LION  1337        STERLING   * VA | 34.37 |
| 06/24 | ELECTRONIC PMT-WEB, T-MOBILE PCS SVC 0170217 | 184.25 |
| 06/24 | DEBIT POS AP, *****04034431860, AUT 062424 DDA PURCHASE AP<br>MICROSOFT MICROSOFT ST    REDMOND    * WA | 69.99 |
| 06/26 | CCD DEBIT, THE HARTFORD INS PMT CL 16634456 | 765.36 |
| 06/26 | CCD DEBIT, COMCAST CABLE 0590800 | 345.00 |
| 06/28 | DBCRD PMT AP, *****04034431860, AUT 062724 VISA DDA PUR AP<br>WL  MINDBODY INC     805 250 8506  * CA | 659.10 |
| 06/28 | CCD DEBIT, STATE FARM RO 27 CPC-CLIENT ** S **94797707 | 270.33 |
| 06/28 | DBCRD PUR AP, *****04034431860, AUT 062724 VISA DDA PUR AP<br>INDEED 94231163        800 4625842  * TX | 120.00 |

|  | Subtotal: | 58,600.58 |
|---|---|---|

---

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 34,259.99 | 06/14 | 29,627.39 |
| 06/03 | 11,766.53 | 06/17 | 17,302.24 |
| 06/04 | 9,746.20 | 06/18 | 22,278.72 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 9 of 13 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/05 | 8,612.96 | 06/20 | 19,761.72 |
| 06/06 | 14,900.27 | 06/21 | 20,407.16 |
| 06/07 | 14,558.94 | 06/24 | 19,776.14 |
| 06/10 | 14,008.02 | 06/25 | 22,406.41 |
| 06/11 | 27,738.55 | 06/26 | 22,054.48 |
| 06/12 | 28,092.39 | 06/27 | 25,364.69 |
| 06/13 | 29,538.96 | 06/28 | 27,747.13 |

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 10 of 13 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | █████9515 |

## Important Notice About Your Account

We're committed to keeping you informed when it comes to your banking. Effective immediately, we're updating our Business Deposit Account Agreement (BDAA) for our business, commercial and government banking accounts. Here's a summary of the changes:

- **Eliminating the Non-Sufficient Funds (NSF) Fee.** We will no longer be charging you a Non-Sufficient Funds Fee for returned checks or other unpaid items when your available account balance is not sufficient to pay the item. If an item returned unpaid is re-presented to us for payment, we may, in our sole discretion, pay the re-presented item (creating an overdraft).
- **Withdrawal Policy.** We may require advance notice or place reasonable restrictions on when and how you make any large cash withdrawal or cash checks.
- **Visa Debit Cards and Preventing Misuse.** We can issue up to five Visa Debit Cards per account. Please contact us immediately when a signer or cardholder no longer has authority to use your account so we can remove their access to your account.
- **Disputes, Account Restrictions, Legal Process.** If we are notified of a dispute or suspect improper account activity, we can restrict your account until it is resolved to our satisfaction. We may accept legal process electronically.
- **TD Early Pay.** ACH credits coded as direct deposits may be credited to your account and funds made available up to two business days early, subject to these terms.
- **Zelle®.** Small Business customers may send or receive funds using Zelle subject to eligibility criteria and limitations, and the Zelle service terms.
- **Miscellaneous.** You are responsible for ensuring that any person who conducts transactions on your account is aware of and complies with the BDAA. We have added terms and conditions for receiving certain bonuses and promotions.

All updates and the full details mentioned above are included in the updated BDAA that can be viewed anytime at tdbank.com/exc/pdf/business-deposit-agreement.pdf.  If you have any questions, call us at **1-800-493-7562** or visit a TD Bank near you.

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

Page:                    11 of 13
Statement Period:   Jun 01 2024-Jun 30 2024
Cust Ref #:          4441099515-039-E-***
Primary Account #:           9515



| #14286 | 06/03 | $45.00 | | #14289 | 06/21 | $90.00 |
| #14291 | 06/07 | $360.00 | | #14292 | 06/03 | $1,875.00 |
| #14293 | 06/04 | $995.00 | | #14294 | 06/04 | $2,859.32 |
| #14295 | 06/10 | $1,530.00 | | #14296 | 06/07 | $1,723.00 |
| #14297 | 06/14 | $517.87 | | #14299 | 06/24 | $45.00 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 12 of 13 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4441099515-039-E-*** |
| Primary Account #: | 9515 |



| | | |
|---|---|---|
| #14300 | 06/25 | $135.40 |
| #14301 | 06/10 | $45.00 |
| #14302 | 06/17 | $1,875.00 |
| #14303 | 06/17 | $2,942.68 |
| #14304 | 06/27 | $614.54 |
| #14306 | 06/24 | $2,013.71 |
| #14307 | 06/24 | $2,354.28 |
| #14309 | 06/21 | $1,530.00 |
| #14310 | 06/24 | $1,173.00 |
| #14311 | 06/24 | $152.38 |



**America's Most Convenient Bank®**

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

STATEMENT OF ACCOUNT

Page:                              13 of 13
Statement Period:    Jun 01 2024-Jun 30 2024
Cust Ref #:               4441099515-039-E-***
Primary Account #:                   9515



#14314          06/20          $2,431.90



#14315          06/24          $90.00