| **Fill in this information to identify the case:** |
| --- |
| Debtor Name   Skin Logic, LLC |
| United States Bankruptcy Court for the:  Eastern District of Virginia |
| Case number:   23-11352 |

☐ Check if this is an
   amended filing

## Official Form 425C

### Monthly Operating Report for Small Business Under Chapter 11     12/17

Month:   12/2024

Date report filed:   02/17/2025
MM / DD / YYYY

Line of business:   Medispa

NAISC code:   _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:   Stephen Metz, Subchapter V Trustee

Original signature of responsible party   /s/ Stephen Metz

Printed name of responsible party   Stephen Metz

### 1. Questionnaire

The Subchapter V Trustee was authorized to operate the Debtor's business by order entered September 27, 2023. The responses to some of the questions are on information and belief based upon information provided to the Trustee from Valeria Gunkova and Jacob Bogatin.

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | **If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.** | Yes | No | N/A |
| --- | --- | --- | --- | --- |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
|  | **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** |  |  |  |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Skin Logic, LLC _____     Case number  23-11352 _____

17. Have you paid any bills you owed before you filed bankruptcy?   ☐ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.   $ __8,540.31__

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.   $ _164,234.48_

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.   − $ _137,305.79_

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.   + $ _26,928.69_

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.   = $ _35,469.00_

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**   $ See Exhibit E

*(Exhibit E)*

Debtor Name  Skin Logic, LLC                     Case number  23-11352

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                    $ _____0_____

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                 _____28_____

27. What is the number of employees as of the date of this monthly report?    _____28_____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?              $ _____0_____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ _____0_____

30. How much have you paid this month in other professional fees?                                        $ _____0_____

31. How much have you paid in total other professional fees since filing the case?                       $ _____0_____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* <br> **Projected** | − | *Column B* <br> **Actual** | = | *Column C* <br> **Difference** |
|---|---|---|---|---|---|
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 164,234.48 | − | $ 164,234.48 | = | $ 0 |
| 33. **Cash disbursements** | $ 137,305.79 | − | $ 137,305.79 | = | $ 0 |
| 34. **Net cash flow** | $ 26,928.69 | − | $ 26,928.69 | = | $ 0 |

35. Total projected cash receipts for the next month:          $ 110,000.00

36. Total projected cash disbursements for the next month:   − $ 110,000.00

37. Total projected net cash flow for the next month:        = $ 0

Debtor Name  Skin Logic, LLC _____    Case number 23-11352 _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☒  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☒  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

**EXHIBIT A**

3.     The Debtor did not pay lease payments to EagleBank/Elix.

4.     The Debtor issued checks to all employees but delayed (in some cases) delivering physical
checks to some employees due to cash flow issues.

**EXHIBIT B**

10.     One pre-petition account at TD Bank was not closed yet, but it had no activity.

**EXHIBIT E (Payables)**

- The Debtor did not pay its EagleBank/Elix leases since the petition date.  According to Mr.
Bogatin, the monthly payments total $3,661.51.  The Trustee filed a motion to sell
substantially all of the Debtor's assets, which the Court approved in January of 2025.  If a
sale closes, the sales proceeds will be utilized to satisfy this claim as part of EagleBank's
secured claim.
- A dispute exists between the Debtor and BNG, pursuant to which the Debtor contends it
funded construction costs for suites in the building and that the funding of those
construction costs constitutes prepaid rent.  The Debtor took the position that it should be
paying BNG $12,000 per month in rent, as opposed to the contractual rent obligation of
approximately $28,000 per month.  Assuming the sale closes, this dispute will be moot.

4937-6886-7868, v. 3

| EXHIBIT C CASH RECEIPTS SUMMARY | | | |
|---|---|---|---|
| DECEMBER 2024 | | | |
| | | | |
| | | | |
| TD BANK | ████ 9515 | | $ 164,234.48 |
| | | | |
| | | | |
| **TOTAL** | | | **$ 164,234.48** |

| CHAPTER 11 CHECKING 9515 | | | | |
|---|---|---|---|---|
| RECEIPTS | | | | |
| DECEMBER 2024 | | | | |
| Date | Payee | Memo | Deposit | Account |
| 12/02/2024 | Mindbody Inc | MINDBODY, INC.  MINDBODY, | 1,622.95 | Sales:Services Income |
| 12/02/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 8,219.49 | Sales:Services Income |
| 12/02/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 20,753.47 | Sales:Services Income |
| 12/02/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 2,326.38 | Sales:Services Income |
| 12/03/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 5,417.15 | Sales:Services Income |
| 12/03/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 9,140.27 | Sales:Services Income |
| 12/04/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 2,938.43 | Sales:Services Income |
| 12/05/2024 | Synchrony Bank Mtot | SYNCHRONY BANK  MTOT DEP | 1,331.72 | Sales:Services Income |
| 12/05/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 2,334.85 | Sales:Services Income |
| 12/06/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 900.87 | Sales:Services Income |
| 12/09/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 3,711.80 | Sales:Services Income |
| 12/09/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 1,614.34 | Sales:Services Income |
| 12/10/2024 | ClassPass | CLASSPASS INC.  EDI PYMNTS | 1,045.50 | Sales:Services Income |
| 12/10/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 2,287.19 | Sales:Services Income |
| 12/10/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 1,657.64 | Sales:Services Income |
| 12/11/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 732.79 | Sales:Services Income |
| 12/12/2024 | Canfield Sci Inc | VISA DDA REF - 449216    SP CANFIELD SCI INC        PARSIPPANY * NJ | 275.00 | Repairs & maintenance |
| 12/12/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 1,701.73 | Sales:Services Income |
| 12/13/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 2,586.32 | Sales:Services Income |
| 12/16/2024 | Lowes | VISA DDA REF - 469216    LOWES 01125          STERLING    * VA | 1,289.31 | Furniture & Fixtures |
| 12/16/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 277.55 | Sales:Services Income |
| 12/16/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 1,876.49 | Sales:Services Income |
| 12/17/2024 | Spa Week Corp | SPA WEEK MEDIA G ACH PMT | 164.00 | Sales:Services Income |
| 12/17/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 683.25 | Sales:Services Income |
| 12/17/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 2,371.12 | Sales:Services Income |
| 12/18/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 2,189.43 | Sales:Services Income |
| 12/19/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 1,016.72 | Sales:Services Income |
| 12/20/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 2,190.06 | Sales:Services Income |
| 12/23/2024 | Synchrony Bank Mtot | SYNCHRONY BANK  MTOT DEP | 301.12 | Sales:Services Income |
| 12/23/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 8,530.03 | Sales:Services Income |
| 12/23/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 7,064.52 | Sales:Services Income |
| 12/24/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 3,448.17 | Sales:Services Income |
| 12/24/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 12,930.85 | Sales:Services Income |
| 12/26/2024 | PAYPAL | VISA DDA PUR  RV - 424818 PAYPAL  1 XXXXXX4363      VISA DIRECT  * CA | 3,400.00 | Sales:Services Income |
| 12/26/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 4,167.80 | Sales:Services Income |
| 12/27/2024 | Amazon | VISA DDA REF - 469216    AMAZON COM          AMZN COM BILL * WA | 135.14 | Office expenses:Office supplies |
| 12/27/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 1,990.38 | Sales:Services Income |
| 12/27/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 2,117.45 | Sales:Services Income |
| 12/30/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 11,550.21 | Sales:Services Income |
| 12/30/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 9,414.73 | Sales:Services Income |
| 12/31/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 13,296.29 | Sales:Services Income |
| 12/31/2024 | TSYS/TRANSFIRST | TSYS/TRANSFIRST  CR CD DEP | 3,231.97 | Sales:Services Income |
| | **TOTAL** | | **$      164,234.48** | |

| EXHIBIT D CASH DISBURSEMENTS SUMMARY | | | | |
|---|---|---|---|---|
| DECEMBER 2024 | | | | |
| | | | | |
| TD BANK | ███ 9515 | | $ | 137,305.79 |
| | | | | |
| | | | | |
| **TOTAL** | | | **$** | **137,305.79** |

**CHAPTER 11 CHECKING 9515**

**DISBURSEMENTS**

**DECEMBER 2024**

| Date | Ref No. | Payee | Memo | Payment | Account |
|------|---------|-------|------|---------|---------|
| 12/02/2024 | | Google | VISA DDA PUR AP - 480394 GOOGLE GSUITE ARIAMEDI    CC GOOGLE COM * CA | 50.40 | Office expenses:Software & apps |
| 12/02/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZL84I8Z42    AMZN COM BILL * WA | 74.82 | Office expenses |
| 12/02/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZL2375ZZ0 AMZN COM BILL * WA | 45.56 | Office expenses |
| 12/02/2024 | | Ap Store | VISA DDA PUR AP - 463923    A A CENTRIC  COECO    410 9023300 * CT | 90.63 | Office expenses |
| 12/02/2024 | | Bottled Sci | VISA DDA PUR AP - 402762 BOTTLED SCI        XXXXXX6233 * VA | 1,879.20 | Inventory Asset |
| 12/02/2024 | | Spirit Shop | VISA DDA PUR AP - 469216    WPY SPIRIT VISIONS LLC    936 445 7694 * TX | 52.25 | Office expenses |
| 12/02/2024 | | My Advice | VISA DDA PUR AP - 490641    PST MYADVICECEATUS MRKTG    435 5757470  * UT | 1,002.96 | Long-term office equipment:Custom software or app |
| 12/02/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL Z356A5W12 AMZN COM BILL * WA | 17.80 | Office expenses |
| 12/02/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZL8EZ9NR2 AMZN COM BILL * WA | 69.93 | Office expenses |
| 12/02/2024 | | Ap Puls Ca | VISA DDA PUR AP - 411641    PULS COM        713 568 3458  * CA | 34.99 | Office expenses |
| 12/02/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZL2X66LW2 AMZN COM BILL * WA | 23.42 | Office expenses |
| 12/02/2024 | | Restaurant Depot | DDA PURCHASE AP - 00A64414 RESTAURANT DEPOT CHANTILLY   * VA | 584.61 | Cost of goods sold:Skin Care & Food Supplies |
| 12/02/2024 | | Google | VISA DDA PUR AP - 480394 GOOGLE GSUITE VNBMANAG    CC GOOGLE COM * CA | 43.20 | Office expenses:Software & apps |
| 12/02/2024 | | Adobe | VISA DDA PUR AP - 403629 ADOBE   ADOBE        408 536 6000  * CA | 19.99 | Office expenses:Software & apps |
| 12/02/2024 | | Indeed | VISA DDA PUR AP - 479338 INDEED 100827111        800 4625842  * TX | 100.00 | Office expenses:Software & apps |
| 12/02/2024 | | GoDaddy | VISA DDA PUR AP - 469216    DNH GODADDY COM    480 505 8855 * AZ | 8.99 | Office expenses:Software & apps |
| 12/02/2024 | | Home Depot | DDA PURCHASE AP - 306039    THE HOME DEPOT 4602        STERLING * VA | 300.82 | Cost of goods sold:Skin Care & Food Supplies |
| 12/02/2024 | | Home Depot | DDA PURCHASE AP - 306039    THE HOME DEPOT 4602        STERLING * VA | 96.05 | Cost of goods sold:Skin Care & Food Supplies |
| 12/02/2024 | 14482 | Karina E Shupilova | CHECK 14482 | 1,238.10 | Payroll expenses:Wages and Compensation |
| 12/02/2024 | 14465 | Karina E Shupilova | POD CHECK | 969.21 | Payroll expenses:Wages and Compensation |
| 12/03/2024 | | Ready Care | VISA DDA PUR AP - 427539 READY CARE PURE FIJI        303 3417171  * CO | 668.22 | Inventory Asset |
| 12/03/2024 | | Accupay Taxes | 1555 SKIN LOGIC  TRANSFER | 5,972.49 | Taxes paid:Payroll taxes |
| 12/03/2024 | | Whole Foods | DDA PURCHASE AP - 313149 WHOLEFDS BMT  10 19800 B ASHBURN    * VA | 180.93 | Cost of goods sold:Skin Care & Food Supplies |
| 12/03/2024 | | Ready Care | VISA DDA PUR AP - 427539 READY CARE PURE FIJI        303 3417171  * CO | 331.78 | Inventory Asset |
| 12/03/2024 | | Ready Care | VISA DDA PUR AP - 427539 READY CARE PURE FIJI        303 3417171  * CO | 181.40 | Inventory Asset |
| 12/03/2024 | | App Store | VISA DDA PUR AP - 449216    SP CANFIELD SCI INC    STORE CANFIEL * NJ | 275.00 | Repairs & maintenance |
| 12/03/2024 | | Ready Care | VISA DDA PUR AP - 427539 READY CARE PURE FIJI        303 3417171  * CO | 596.41 | Inventory Asset |
| 12/03/2024 | | Sunoco | DDA PURCHASE AP - 41697604 SUNOCO 08538449 STERLING    * VA | 102.75 | Cost of goods sold:Skin Care & Food Supplies |
| 12/03/2024 | | Accupay Taxes | 1555 SKIN LOGIC  TRANSFER | 212.43 | Taxes paid:Payroll taxes |

| 12/03/2024 | | Accupay Payroll | NATPAY-10570488  DIRDEP | 14,582.45 | Payroll expenses:Wages and Compensation |
| 12/03/2024 | | www.podium.com | VISA DDA PUR AP - 401134   WWW PODIUM COM        HTTPSWWW PODI * UT | 1,681.80 | Advertising & marketing |
| 12/03/2024 | 14506 | Dagmar Benesova | CHECK 14506 | 2,929.10 | Payroll expenses:Wages and Compensation |
| 12/03/2024 | 14497 | Gunkova, Valeria | CHECK 14497 | 2,846.77 | Payroll expenses:Wages and Compensation |
| 12/03/2024 | 14494 | Jacob Bogatin | CHECK 14494 | 1,875.00 | Payroll expenses:Wages and Compensation |
| 12/04/2024 | | Kayanna | INTL DDA PUR AP - 492427 KAYANNA MANSFIELD HOTEL MONTREAL    C AN | 1,713.75 | Inventory Asset |
| 12/04/2024 | | Amazon | VISA DDA PUR AP - 469216   AMZN MKTP US ZL4OE6QZ2   AMZN COM BILL * WA | 41.34 | Office expenses |
| 12/04/2024 | | Sunoco | VISA DDA PUR AP - 402207 SUNOCO XXXXXX4900 STERLING    * VA | 72.59 | Office expenses |
| 12/04/2024 | | Amazon | VISA DDA PUR AP - 469216   AMZN MKTP US ZL7T14HE2   AMZN COM BILL * WA | 52.89 | Office expenses |
| 12/04/2024 | | Amazon | VISA DDA PUR AP - 469216   AMZN AMAZON COM ZL5883810   AMZN COM BILL * WA | 105.95 | Office expenses |
| 12/04/2024 | | Amazon | VISA DDA PUR AP - 469216   AMZN MKTP US ZL9SF6FL1   AMZN COM BILL * WA | 28.57 | Office expenses |
| 12/04/2024 | | Ebay | VISA DDA PUR AP - 420429   EBAY O 03 12414 84024    408 3766151  * CA | 980.04 | Furniture & Fixtures |
| 12/04/2024 | | Amazon | VISA DDA PUR AP - 469216   AMZN MKTP US ZL3EH4QN2   AMZN COM BILL * WA | 39.11 | Office expenses |
| 12/04/2024 | | Amazon | VISA DDA PUR AP - 469216   AMZN MKTP US ZL2145HS0   AMZN COM BILL * WA | 42.06 | Office expenses |
| 12/04/2024 | | Inmode | VISA DDA PUR AP - 401134   SP INMODE E STORE       HTTPSUS INMOD * CA | 1,133.00 | Furniture & Fixtures |
| 12/04/2024 | | QuickBooks Payments | VISA DDA PUR AP - 469216   INTUIT QBOOKS ONLINE    CL INTUIT COM * CA | 35.00 | Office expenses:Software & apps |
| 12/04/2024 | | Verizon | VERIZON     PAYMENTREC | 274.00 | Utilities:Telephone & Internet |
| 12/04/2024 | 14502 | Jessica Beardsley | CHECK 14502 | 195.00 | Payroll expenses:Wages and Compensation |
| 12/04/2024 | 14495 | Porfirio H. Ramos Bonilla | CHECK 14495 | 900.00 | Payroll expenses:Wages and Compensation |
| 12/04/2024 | 14487 | Jessica Beardsley | CHECK 14487 | 130.00 | Payroll expenses:Wages and Compensation |
| 12/04/2024 | 14469 | Jessica Beardsley | CHECK 14469 | 65.00 | Payroll expenses:Wages and Compensation |
| 12/05/2024 | | Image | VISA DDA PUR AP - 401339   IMAGE SKINCARE      561 7912602  * FL | 1,115.20 | Cost of goods sold:Skin Care & Food Supplies |
| 12/05/2024 | | Image | VISA DDA PUR AP - 401339   IMAGE SKINCARE      561 7912602  * FL | 1,982.00 | Cost of goods sold:Skin Care & Food Supplies |
| 12/05/2024 | | CVS | DDA PURCHASE AP - 30142415 CVS PHARM 01424  110 E STERLING    * VA | 29.83 | Cost of goods sold:Skin Care & Food Supplies |
| 12/05/2024 | | Aromatherapy Associates | VISA DDA PUR AP - 443106 AROMATHERAPY ASSOCIATES 972 334 0923  * TX | 1,337.45 | Inventory Asset |
| 12/06/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZR3C83FP0 AMZN COM BILL * WA | 24.32 | Office expenses |
| 12/06/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZL5JY3MG1 AMZN COM BILL * WA | 104.31 | Office expenses |
| 12/06/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZL0HH2MP1 AMZN COM BILL * WA | 76.46 | Office expenses |
| 12/06/2024 | | Amazon | VISA DDA PUR AP - 469216   AMZN MKTP US ZR6T39CW0   AMZN COM BILL * WA | 66.77 | Office expenses |
| 12/06/2024 | | Amazon | VISA DDA PUR AP - 469216   AMZN MKTP US ZL6EC6WG0   AMZN COM BILL * WA | 26.49 | Office expenses |
| 12/06/2024 | 14496 | Randy Salomon De La Cruz | CHECK 14496 | 1,531.16 | Payroll expenses:Wages and Compensation |
| 12/09/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZR0DR2JO0 AMZN COM BILL * WA | 88.52 | Office expenses |

| Date | Num | Name | Memo/Description | Amount | Category |
|---|---|---|---|---|---|
| 12/09/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZR6GV4SB2 AMZN COM BILL * WA | 8.47 | Office expenses |
| 12/09/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZR6MI14M1 AMZN COM BILL * WA | 58.27 | Office expenses |
| 12/09/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZL1CL7KQ1 AMZN COM BILL * WA | 26.47 | Office expenses |
| 12/09/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON COM ZR1K66C51 AMZN COM BILL * WA | 53.87 | Office expenses |
| 12/09/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZR5JV4GN0 AMZN COM BILL * WA | 189.74 | Office expenses |
| 12/09/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZR23P0LF1 AMZN COM BILL * WA | 1,014.39 | Furniture & Fixtures |
| 12/09/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZR7822MR0 AMZN COM BILL * WA | 55.14 | Office expenses |
| 12/09/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON COM ZR0K75LW1 AMZN COM BILL * WA | 66.96 | Office expenses |
| 12/09/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZR7SZ3H40 AMZN COM BILL * WA | 27.81 | Office expenses |
| 12/09/2024 | | Inmode | VISA DDA PUR AP - 401134    SP INMODE E STORE         US INMODERESO * CA | 762.00 | Furniture & Fixtures |
| 12/09/2024 | | Home Depot | DDA PURCHASE AP - 306039    THE HOME DEPOT 4602      STERLING * VA | 84.78 | Cost of goods sold:Skin Care & Food Supplies |
| 12/09/2024 | 14507 | Zona  Vaezi | CHECK 14507 | 195.00 | Payroll expenses:Wages and Compensation |
| 12/09/2024 | 14501 | Morris, Sheila | CHECK 14501 | 1,640.00 | Payroll expenses:Wages and Compensation |
| 12/09/2024 | 14500 | Diana Molina De Sanchez | CHECK 14500 | 1,530.00 | Payroll expenses:Wages and Compensation |
| 12/09/2024 | 14493 | Denis Anpilogov | CHECK 14493 | 360.00 | Payroll expenses:Wages and Compensation |
| 12/09/2024 | 14492 | Vahid Coskun | CHECK 14492 | 45.00 | Payroll expenses:Wages and Compensation |
| 12/09/2024 | 14488 | Kelly DeMarce | CHECK 14488 | 90.00 | Payroll expenses:Wages and Compensation |
| 12/09/2024 | 14473 | Vahid Coskun | CHECK 14473 | 45.00 | Payroll expenses:Wages and Compensation |
| 12/09/2024 | 14455 | Vahid Coskun | CHECK 14455 | 90.00 | Payroll expenses:Wages and Compensation |
| 12/09/2024 | 14438 | Vahid Coskun | CHECK 14438 | 135.00 | Payroll expenses:Wages and Compensation |
| 12/09/2024 | 14436 | Katharina Hemingway | CHECK 14436 | 135.00 | Payroll expenses:Wages and Compensation |
| 12/09/2024 | 14421 | Vahid Coskun | CHECK 14421 | 90.00 | Payroll expenses:Wages and Compensation |
| 12/10/2024 | | Blackhawk | VISA DDA PUR AP - 478930 BLACKHAWK ISSUED CONTENT 480 4866880  * CA | 10.00 | General business expenses:Bank fees & service charges |
| 12/10/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZR8WC3DU0 AMZN COM BILL * WA | 324.97 | Inventory Asset |
| 12/10/2024 | | QuickBooks Payments | VISA DDA PUR AP - 469216    INTUIT QBOOKS ONLINE    CL INTUIT COM * CA | 65.00 | Office expenses:Software & apps |
| 12/10/2024 | | TSYS/TRANSFIRST MERCH FEES | TSYS/TRANSFIRST  MERCH FEES | 2,973.02 | General business expenses:Merchant account fees |
| 12/10/2024 | 14498 | Taras Overchuk | CHECK 14498 | 900.00 | Payroll expenses:Wages and Compensation |
| 12/11/2024 | | Indeed | VISA DDA PUR AP - 479338 INDEED JOBS         800 4625842 * TX | 501.84 | Office expenses |
| 12/11/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZR7YA4BE1 AMZN COM BILL * WA | 34.97 | Office expenses |
| 12/11/2024 | | ARC3 GASES | VISA DDA PUR AP - 463269    ARC3 GASES 202      804 644 4521  * VA | 250.21 | Cost of goods sold:Skin Care & Food Supplies |
| 12/12/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZR30C26M1 AMZN COM BILL * WA | 26.49 | Office expenses |
| 12/12/2024 | | Lowe's | DDA PURCHASE AP - 403482 LOWE S 1125          STERLING * VA | 1,289.32 | Furniture & Fixtures |
| 12/12/2024 | 14499 | Karina E Shupilova | POD CHECK | 817.30 | Payroll expenses:Wages and Compensation |

| Date | Num | Name | Memo | Amount | Account |
|---|---|---|---|---|---|
| 12/13/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON PRIME Z170Z1O12 AMZN COM BILL * WA | 14.99 | Office expenses |
| 12/13/2024 | | Ap Store | VISA DDA PUR AP - 463923    A A CENTRIC  COECO      410 9023300 * CT | 86.74 | Office expenses |
| 12/13/2024 | | Ap Store | VISA DDA PUR AP - 463923    A A CENTRIC  COECO      410 9023300 * CT | 83.95 | Office expenses |
| 12/13/2024 | 14505 | Katharina Hemingway | CHECK 14505 | 92.00 | Payroll expenses:Wages and Compensation |
| 12/16/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL Z10US1002 AMZN COM BILL * WA | 30.28 | Office expenses |
| 12/16/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZX7CF28A1 AMZN COM BILL * WA | 156.32 | Inventory Asset |
| 12/16/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL ZX90V6AT1 AMZN COM BILL * WA | 143.09 | Inventory Asset |
| 12/16/2024 | | Sunoco | DDA PURCHASE AP - 69345904 SUNOCO 80015913 STERLING    * VA | 24.70 | Office expenses |
| 12/16/2024 | | ABC Supply | DDA PURCHASE AP - 476930    VA ABC STORE 362      STERLING * VA | 293.60 | Inventory Asset |
| 12/16/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON COM ZX58A5GL1 AMZN COM BILL * WA | 52.98 | Office expenses |
| 12/17/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL Z14BE1UT2 AMZN COM BILL * WA | 42.39 | Office expenses |
| 12/17/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL Z15O65U52 AMZN COM BILL * WA | 89.00 | Office expenses |
| 12/17/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL Z16HU6792 AMZN COM BILL * WA | 41.91 | Office expenses |
| 12/17/2024 | | CVS | DDA PURCHASE AP - 30142415 CVS PHARM 01424  110 E STERLING    * VA | 105.00 | Cost of goods sold:Skin Care & Food Supplies |
| 12/17/2024 | | Accupay Taxes | 1555 SKIN LOGIC  TRANSFER | 4,855.19 | Taxes paid:Payroll taxes |
| 12/17/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON COM ZX8I19WI1      AMZN COM BILL * WA | 135.14 | Office expenses |
| 12/17/2024 | | Accupay Taxes | 1555 SKIN LOGIC  TRANSFER | 597.59 | Taxes paid:Payroll taxes |
| 12/17/2024 | | Accupay Payroll | NATPAY-10570488 DIRDEP | 5,124.23 | Payroll expenses:Wages and Compensation |
| 12/17/2024 | | Home Depot | VISA DDA PUR AP - 494301    THE HOME DEPOT 4602      STERLING * VA | 178.57 | Cost of goods sold:Skin Care & Food Supplies |
| 12/18/2024 | | Costco | DDA PURCHASE AP - 306043 COSTCO GAS  0218 STERLING    * VA | 53.58 | Cost of goods sold:Skin Care & Food Supplies |
| 12/18/2024 | | Costco | DDA PURCHASE AP - 306043 COSTCO WHSE  0218 STERLING    * VA | 243.74 | Cost of goods sold:Skin Care & Food Supplies |
| 12/18/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL Z107H3B00 AMZN COM BILL * WA | 20.97 | Office expenses |
| 12/18/2024 | | Alexandria Parking Meter | VISA DDA PUR AP - 475542 ALEXANDRIA PARKING METER ALEXANDRIA    * VA | 3.50 | Travel |
| 12/18/2024 | 14517 | Karina E Shupilova | CHECK 14517 | 785.88 | Payroll expenses:Wages and Compensation |
| 12/18/2024 | 14511 | Randy Salomon De La Cruz | CHECK 14511 | 1,482.81 | Payroll expenses:Wages and Compensation |
| 12/18/2024 | 14510 | Porfirio H. Ramos Bonilla | POD CHECK | 300.00 | Payroll expenses:Wages and Compensation |
| 12/18/2024 | 14509 | Jacob Bogatin | CHECK 14509 | 1,875.00 | Payroll expenses:Wages and Compensation |
| 12/19/2024 | 14528 | Dagmar Benesova | CHECK 14528 | 1,844.03 | Payroll expenses:Wages and Compensation |
| 12/19/2024 | 14522 | Ksenya Tolstopyatova | CHECK 14522 | 710.48 | Payroll expenses:Wages and Compensation |
| 12/19/2024 | 14518 | Chris Cole | CHECK 14518 | 150.53 | Payroll expenses:Wages and Compensation |
| 12/23/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL Z980G8Q30 AMZN COM BILL * WA | 33.91 | Office expenses |
| 12/23/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL Z918O63K1 AMZN COM BILL * WA | 480.17 | Furniture & Fixtures |
| 12/23/2024 | | Indeed | VISA DDA PUR AP - 479338 INDEED USI24 02340326    800 4625842  * TX | 500.05 | Office expenses:Software & apps |

| 12/23/2024 | | Comcast | COMCAST 8299610  451095748 | 64.22 | Utilities:Telephone & Internet |
|---|---|---|---|---|---|
| 12/23/2024 | 14530 | Mary Jo Sepulveda Westman | CHECK 14530 | 265.55 | Payroll expenses:Wages and Compensation |
| 12/23/2024 | 14519 | Khishigt, Enkhtuya | CHECK 14519 | 1,482.90 | Payroll expenses:Wages and Compensation |
| 12/23/2024 | 14516 | Fariba Hejazi | CHECK 14516 | 1,933.76 | Payroll expenses:Wages and Compensation |
| 12/23/2024 | 14514 | Gulnara Meurmishvili | CHECK 14514 | 1,633.67 | Payroll expenses:Wages and Compensation |
| 12/23/2024 | 14452 | Cheryl Ganzer | CHECK 14452 | 45.00 | Payroll expenses:Wages and Compensation |
| 12/23/2024 | 14434 | Cheryl Ganzer | CHECK 14434 | 65.00 | Payroll expenses:Wages and Compensation |
| 12/24/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL Z98HE1WT0 AMZN COM BILL * WA | 31.69 | Office expenses |
| 12/24/2024 | | CosmoProf | DDA PURCHASE AP - 319183 COSMOPROF  6425 21800 TO STERLING    * VA | 249.81 | Inventory Asset |
| 12/24/2024 | | Restaurant Depot | DDA PURCHASE AP - 00A64414 RESTAURANT DEPOT CHANTILLY    * VA | 403.95 | Cost of goods sold:Skin Care & Food Supplies |
| 12/24/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL Z94AA4BO1 AMZN COM BILL * WA | 45.57 | Office expenses |
| 12/24/2024 | | Banana Republic | DDA PURCHASE AP - 403482 BANANAREPUBLIC US 8083 MCLEAN    * VA | 529.99 | Inventory Asset |
| 12/24/2024 | | Amazon | VISA DDA PUR AP - 469216 AMAZON MKTPL Z91Z99MY1 AMZN COM BILL * WA | 28.59 | Office expenses |
| 12/24/2024 | | Comtec LLC | VISA DDA PUR AP - 424818 PAYPAL  VITUA200443    VISA DIRECT    * CA | 300.00 | Furniture & Fixtures |
| 12/24/2024 | | AT&T | T-MOBILE    PCS SVC | 168.23 | Utilities:Telephone & Internet |
| 12/24/2024 | 14512 | Gunkova, Valeria | CHECK 14512 | 2,876.61 | Payroll expenses:Wages and Compensation |
| 12/26/2024 | | Comtec LLC | VISA DDA PUR AP - 424818 PAYPAL  1 XXXXX4363    VISA DIRECT  * CA | 3,400.00 | Furniture & Fixtures |
| 12/26/2024 | | Spirit Shop | VISA DDA PUR AP - 469216    WPY SPIRIT VISIONS LLC    936 445 7694 * TX | 225.93 | Inventory Asset |
| 12/26/2024 | | Whole Foods | DDA PURCHASE AP - 313149 WHOLEFDS BMT  10 19800 B ASHBURN    * VA | 69.93 | Cost of goods sold:Skin Care & Food Supplies |
| 12/26/2024 | | USPS | DDA PURCHASE AP - 88034298 USPS PO 5 46164 WESTLA STERLING    * VA | 19.12 | Office expenses |
| 12/26/2024 | | The Hartford | THE HARTFORD    INSPMTCL | 765.36 | Insurance |
| 12/26/2024 | 14515 | Munkhzul Wratchford | CHECK 14515 | 1,494.26 | Payroll expenses:Wages and Compensation |
| 12/27/2024 | | Splash Packaging | VISA DDA PUR AP - 491507 SPLASH PACKAGING LLC    602 997 0097 * AZ | 327.82 | Inventory Asset |
| 12/27/2024 | | Three Cees | VISA DDA PUR AP - 480197 THREE CEES CAR WASH  OI HERNDON    * VA | 40.00 | Office expenses |
| 12/27/2024 | | Panera Bread | VISA DDA PUR AP - 403629    DD DOORDASH PANERABRE    855 973 1040 * CA | 160.91 | Cost of goods sold:Skin Care & Food Supplies |
| 12/27/2024 | | Venchi Tysons | VISA DDA PUR AP - 479338 VENCHI TYSONS CORNER LLC MCLEAN    * FL | 181.74 | Office expenses |
| 12/27/2024 | | LOTTE PLAZA | DDA PURCHASE AP - 15285212 LOTTE PLAZA STE    STERLING * VA | 37.29 | Cost of goods sold:Skin Care & Food Supplies |
| 12/27/2024 | | Mindbody Inc | VISA DDA PUR AP - 401134 MINDBODY INC    WWW MINDBODYO * CA | 674.10 | General business expenses:Merchant account fees |
| 12/27/2024 | | State Farm | STATE FARM RO 27 CPC-CLIENT | 383.17 | Insurance |
| 12/27/2024 | 14521 | Morris, Sheila | CHECK 14521 | 1,387.00 | Payroll expenses:Wages and Compensation |
| 12/27/2024 | 14513 | Kostina, Elena | CHECK 14513 | 978.84 | Payroll expenses:Wages and Compensation |
| 12/30/2024 | | Pgamecs | INTL DDA PUR AP - 453760 PGAMECS COM    877 234 6501  G BR | 1.25 | Office expenses |
| 12/30/2024 | | Sunoco | DDA PURCHASE AP - 41697604 SUNOCO 08538449 STERLING    * VA | 203.39 | Cost of goods sold:Skin Care & Food Supplies |
| 12/30/2024 | | Sunoco | DDA PURCHASE AP - 41697604 SUNOCO 08538449 STERLING    * VA | 69.70 | Cost of goods sold:Skin Care & Food Supplies |

| Date | Check # | Payee | Memo | Amount | Category |
|---|---|---|---|---|---|
| 12/30/2024 | | Comtec LLC | VISA DDA PUR AP - 402762 PAYPAL  EARGO INC EARGO    844 383 3911  * CA | 2,290.00 | Furniture & Fixtures |
| 12/30/2024 | | Chatgpt | VISA DDA PUR AP - 449216 OPENAI  CHATGPT SUBSCR HTTPSOPENAI C * CA | 20.00 | Office expenses:Software & apps |
| 12/30/2024 | | Whole Foods | DDA PURCHASE AP - 313149 WHOLEFDS BMT  10 19800 B ASHBURN      * VA | 27.55 | Cost of goods sold:Skin Care & Food Supplies |
| 12/30/2024 | | Walmart | DDA PURCHASE AP - 20380026 WM SUPERC WAL MART SUP STERLING      * VA | 285.15 | Inventory Asset |
| 12/30/2024 | | Apple | VISA DDA PUR AP - 469216    APPLE COM BILL       866 712 7753  * CA | 39.99 | Office expenses:Software & apps |
| 12/30/2024 | | Walmart | DDA PURCHASE AP - 20380026 WAL MART SUPER CENTER STERLING      * VA | 107.98 | Inventory Asset |
| 12/30/2024 | | Starbucks | VISA DDA PUR AP - 469216 STARBUCKS STORE 07605 RESTON      * VA | 7.78 | Cost of goods sold:Skin Care & Food Supplies |
| 12/30/2024 | | Ap Puls Ca | VISA DDA PUR AP - 411641    PULS COM        713 568 3458  * CA | 34.99 | Repairs & maintenance |
| 12/30/2024 | | Indeed | VISA DDA PUR AP - 479338 INDEED 101197309        800 4625842  * TX | 120.00 | Office expenses:Software & apps |
| 12/30/2024 | | www.podium.com | VISA DDA PUR AP - 401134    WWW PODIUM COM        HTTPSWWW PODI * UT | 1,681.80 | Advertising & marketing |
| 12/30/2024 | 14527 | Olivia Howard | CHECK 14527 | 400.00 | Payroll expenses:Wages and Compensation |
| 12/30/2024 | 14520 | Diana Molina De Sanchez | CHECK 14520 | 1,530.00 | Payroll expenses:Wages and Compensation |
| 12/31/2024 | | Steam | VISA DDA PUR AP - 469216    SQ STEAM AND SAUNA EXPE  GOSQ COM     * FL | 660.00 | Furniture & Fixtures |
| 12/31/2024 | | Hydrotherapy | PAYPAL        TRANSFER | 3,189.56 | Furniture & Fixtures |
| 12/31/2024 | | HP COM STORE | VISA DDA PUR AP - 469216    HP HP COM STORE     888 345 5409 * CA | 1,107.66 | Long-term office equipment:Computers & tablets |
| 12/31/2024 | | Adobe | VISA DDA PUR AP - 403629 ADOBE   ADOBE        408 536 6000  * CA | 19.99 | Office expenses:Software & apps |
| 12/31/2024 | | GoDaddy | VISA DDA PUR AP - 469216    DNH GODADDY COM      480 505 8855 * AZ | 8.99 | Office expenses:Software & apps |
| 12/31/2024 | | Accupay Payroll | NATPAY-10570488  DIRDEP | 19,371.39 | Payroll expenses:Wages and Compensation |
| | | **TOTAL** | | **$      137,305.79** | |

# SKIN LOGIC LLC

## Profit and Loss

December 2024

| | TOTAL |
|---|---:|
| Income | |
|   Sales | |
|   Services Income | 162,535.03 |
|   **Total Sales** | **162,535.03** |
| **Total Income** | **$162,535.03** |
| Cost of Goods Sold | |
|   Cost of goods sold | |
|   Skin Care & Food Supplies | 6,288.57 |
|   **Total Cost of goods sold** | **6,288.57** |
| **Total Cost of Goods Sold** | **$6,288.57** |
| GROSS PROFIT | **$156,246.46** |
| Expenses | |
|   Advertising & marketing | 3,363.60 |
|   General business expenses | |
|     Bank fees & service charges | 10.00 |
|     Merchant account fees | 3,647.12 |
|   **Total General business expenses** | **3,657.12** |
|   Insurance | 1,148.53 |
|   Office expenses | 3,233.73 |
|     Office supplies | -135.14 |
|     Software & apps | 1,031.60 |
|   **Total Office expenses** | **4,130.19** |
|   Payroll expenses | |
|   Wages and Compensation | 79,163.03 |
|   **Total Payroll expenses** | **79,163.03** |
|   Repairs & maintenance | 34.99 |
|   Taxes paid | |
|   Payroll taxes | 11,637.70 |
|   **Total Taxes paid** | **11,637.70** |
|   Travel | 3.50 |
|   Utilities | |
|   Telephone & Internet | 506.45 |
|   **Total Utilities** | **506.45** |
| **Total Expenses** | **$103,645.11** |
| NET OPERATING INCOME | **$52,601.35** |
| NET INCOME | **$52,601.35** |

# **TD Bank**
America's Most Convenient Bank®

E    **STATEMENT OF ACCOUNT**

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA
2 PIDGEON HILL DR STE 100
STERLING VA  20165-6148

| | |
|---|---|
| Page: | 1 of 16 |
| Statement Period: | Dec 01 2024-Dec 31 2024 |
| Cust Ref #: | ■■■9515-039-E-*** |
| Primary Account #: | ■■■9515 |

## Chapter 11 Checking

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

Account #■■■9515

### ACCOUNT SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 8,540.31 | | Average Collected Balance | 17,103.75 |
| Electronic Deposits | 160,834.48 | **$164,234.48** | Interest Earned This Period | 0.00 |
| Other Credits | 3,400.00 | | Interest Paid Year-to-Date | 0.00 |
| | | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 40,084.96 | | Days in Period | 31 |
| Electronic Payments | 97,220.83 | **$137,305.79** | | |
| Ending Balance | 35,469.00 | | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $0.00 | $175.00 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $175.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 20,753.47 |
| 12/02 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 8,219.49 |
| 12/02 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,326.38 |
| 12/02 | CCD DEPOSIT, MINDBODY, INC. MINDBODY, ST-C3L8D5K7G1T7 | 1,622.95 |
| 12/03 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 9,140.27 |
| 12/03 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 5,417.15 |
| 12/04 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,938.43 |
| 12/05 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,334.85 |
| 12/05 | CCD DEPOSIT, SYNCHRONY BANK MTOT DEP ****12130137961 | 1,331.72 |
| 12/06 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 900.87 |
| 12/09 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,711.80 |
| 12/09 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,614.34 |
| 12/10 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,287.19 |
| 12/10 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,657.64 |
| 12/10 | CCD DEPOSIT, CLASSPASS INC. EDI PYMNTS ****99091937010 | 1,045.50 |
| 12/11 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 732.79 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 35,469.00 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 3 of 16 |
| Statement Period: | Dec 01 2024-Dec 31 2024 |
| Cust Ref #: | ███████9515-039-E-*** |
| Primary Account #: | ███████ 9515 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/12 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,701.73 |
| 12/12 | DEBIT CARD CREDIT, *****04034431860, AUT 121024 VISA DDA REF SP CANFIELD SCI INC        PARSIPPANY   * NJ | 275.00 |
| 12/13 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,586.32 |
| 12/16 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,876.49 |
| 12/16 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 277.55 |
| 12/16 | DEBIT CARD CREDIT, *****04034431860, AUT 121324 VISA DDA REF LOWES  01125          STERLING      * VA | 1,289.31 |
| 12/17 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,371.12 |
| 12/17 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 683.25 |
| 12/17 | CCD DEPOSIT, SPA WEEK MEDIA G ACH PMT ****4775697 | 164.00 |
| 12/18 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,189.43 |
| 12/19 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,016.72 |
| 12/20 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,190.06 |
| 12/23 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 8,530.03 |
| 12/23 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 7,064.52 |
| 12/23 | CCD DEPOSIT, SYNCHRONY BANK MTOT DEP ****12130137961 | 301.12 |
| 12/24 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 12,930.85 |
| 12/24 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,448.17 |
| 12/26 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 4,167.80 |
| 12/27 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 2,117.45 |
| 12/27 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 1,990.38 |
| 12/27 | DEBIT CARD CREDIT, *****04034431860, AUT 122624 VISA DDA REF AMAZON COM          AMZN COM BILL * WA | 135.14 |
| 12/30 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 11,550.21 |
| 12/30 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 9,414.73 |
| 12/31 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 13,296.29 |
| 12/31 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84555830732 | 3,231.97 |
| | Subtotal: | 160,834.48 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/26 | ATM DEBIT REVERSAL, *****04034431860 AUT 122524 VISA DDA PUR  RV PAYPAL   1 2676214363      VISA DIRECT   * CA | 3,400.00 |
| | Subtotal: | 3,400.00 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 4 of 16 |
| Statement Period: | Dec 01 2024-Dec 31 2024 |
| Cust Ref #: | ▮▮▮9515-039-E-*** |
| Primary Account #: | ▮▮▮9515 |

## DAILY ACCOUNT ACTIVITY

### Checks Paid

No. Checks: 43     *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 12/09 | 14421 | 90.00 | 12/04 | 14502 | 195.00 |
| 12/23 | 14434* | 65.00 | 12/13 | 14505* | 92.00 |
| 12/09 | 14436* | 135.00 | 12/03 | 14506 | 2,929.10 |
| 12/09 | 14438* | 135.00 | 12/09 | 14507 | 195.00 |
| 12/23 | 14452* | 45.00 | 12/18 | 14509* | 1,875.00 |
| 12/09 | 14455* | 90.00 | 12/18 | 14510 | 300.00 |
| 12/02 | 14465* | 969.21 | 12/18 | 14511 | 1,482.81 |
| 12/04 | 14469* | 65.00 | 12/24 | 14512 | 2,876.61 |
| 12/09 | 14473* | 45.00 | 12/27 | 14513 | 978.84 |
| 12/02 | 14482* | 1,238.10 | 12/23 | 14514 | 1,633.67 |
| 12/04 | 14487* | 130.00 | 12/26 | 14515 | 1,494.26 |
| 12/09 | 14488 | 90.00 | 12/23 | 14516 | 1,933.76 |
| 12/09 | 14492* | 45.00 | 12/18 | 14517 | 785.88 |
| 12/09 | 14493 | 360.00 | 12/19 | 14518 | 150.53 |
| 12/03 | 14494 | 1,875.00 | 12/23 | 14519 | 1,482.90 |
| 12/04 | 14495 | 900.00 | 12/30 | 14520 | 1,530.00 |
| 12/06 | 14496 | 1,531.16 | 12/27 | 14521 | 1,387.00 |
| 12/03 | 14497 | 2,846.77 | 12/19 | 14522 | 710.48 |
| 12/10 | 14498 | 900.00 | 12/30 | 14527* | 400.00 |
| 12/12 | 14499 | 817.30 | 12/19 | 14528 | 1,844.03 |
| 12/09 | 14500 | 1,530.00 | 12/23 | 14530* | 265.55 |
| 12/09 | 14501 | 1,640.00 | | | |
| | | | | Subtotal: | 40,084.96 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | DBCRD PUR AP, *****04034431860, AUT 112724 VISA DDA PUR AP<br>BOTTLED SCI        8007546233    * VA | 1,879.20 |
| 12/02 | DBCRD PUR AP, *****04034431860, AUT 120124 VISA DDA PUR AP<br>PST MYADVICECEATUS MRKTG    435 5757470   * UT | 1,002.96 |
| 12/02 | DEBIT POS AP, *****04034431860, AUT 120124 DDA PURCHASE AP<br>RESTAURANT DEPOT        CHANTILLY    * VA | 584.61 |
| 12/02 | DEBIT POS AP, *****04034431860, AUT 120124 DDA PURCHASE AP<br>THE HOME DEPOT 4602        STERLING    * VA | 300.82 |
| 12/02 | DBCRD PUR AP, *****04034431860, AUT 120124 VISA DDA PUR AP<br>INDEED 100827111        800 4625842   * TX | 100.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 5 of 16 |
| Statement Period: | Dec 01 2024-Dec 31 2024 |
| Cust Ref #: | ████9515-039-E-*** |
| Primary Account #: | ████9515 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | DEBIT POS AP, *****04034431860, AUT 113024 DDA PURCHASE AP<br>THE HOME DEPOT 4602      STERLING    * VA | 96.05 |
| 12/02 | DBCRD PUR AP, *****04034431860, AUT 112724 VISA DDA PUR AP<br>A A  CENTRIC  COECO      410 9023300  * CT | 90.63 |
| 12/02 | DBCRD PUR AP, *****04034431860, AUT 113024 VISA DDA PUR AP<br>AMAZON MKTPL ZL84I8Z42     AMZN COM BILL * WA | 74.82 |
| 12/02 | DBCRD PUR AP, *****04034431860, AUT 112924 VISA DDA PUR AP<br>AMAZON MKTPL ZL8EZ9NR2     AMZN COM BILL * WA | 69.93 |
| 12/02 | DBCRD PUR AP, *****04034431860, AUT 113024 VISA DDA PUR AP<br>WPY SPIRIT VISIONS LLC    936 445 7694  * TX | 52.25 |
| 12/02 | DBCRD PUR AP, *****04034431860, AUT 112924 VISA DDA PUR AP<br>GOOGLE GSUITE ARIAMEDI    CC GOOGLE COM * CA | 50.40 |
| 12/02 | DBCRD PUR AP, *****04034431860, AUT 112924 VISA DDA PUR AP<br>AMAZON MKTPL ZL2375ZZ0     AMZN COM BILL * WA | 45.56 |
| 12/02 | DBCRD PUR AP, *****04034431860, AUT 120124 VISA DDA PUR AP<br>GOOGLE GSUITE VNBMANAG    CC GOOGLE COM * CA | 43.20 |
| 12/02 | DBCRD PMT AP, *****04034431860, AUT 112924 VISA DDA PUR AP<br>PULS COM          713 568 3458  * CA | 34.99 |
| 12/02 | DBCRD PUR AP, *****04034431860, AUT 113024 VISA DDA PUR AP<br>AMAZON MKTPL ZL2X66LW2     AMZN COM BILL * WA | 23.42 |
| 12/02 | DBCRD PMT AP, *****04034431860, AUT 112924 VISA DDA PUR AP<br>ADOBE   ADOBE       408 536 6000  * CA | 19.99 |
| 12/02 | DBCRD PUR AP, *****04034431860, AUT 113024 VISA DDA PUR AP<br>AMAZON MKTPL Z356A5W12     AMZN COM BILL * WA | 17.80 |
| 12/02 | DBCRD PMT AP, *****04034431860, AUT 113024 VISA DDA PUR AP<br>DNH GODADDY COM      480 505 8855  * AZ | 8.99 |
| 12/03 | CCD DEBIT, NATPAY-10570488 DIRDEP 10570488 | 14,582.45 |
| 12/03 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 5,972.49 |
| 12/03 | DBCRD PMT AP, *****04034431860, AUT 120224 VISA DDA PUR AP<br>WWW  PODIUM COM       HTTPSWWW  PODI * UT | 1,681.80 |
| 12/03 | DBCRD PUR AP, *****04034431860, AUT 120224 VISA DDA PUR AP<br>READY CARE PURE FIJI    303 3417171   * CO | 668.22 |
| 12/03 | DBCRD PUR AP, *****04034431860, AUT 120224 VISA DDA PUR AP<br>READY CARE PURE FIJI    303 3417171   * CO | 596.41 |
| 12/03 | DBCRD PUR AP, *****04034431860, AUT 120224 VISA DDA PUR AP<br>READY CARE PURE FIJI    303 3417171   * CO | 331.78 |
| 12/03 | DBCRD PUR AP, *****04034431860, AUT 120224 VISA DDA PUR AP<br>SP CANFIELD SCI INC      STORE CANFIEL * NJ | 275.00 |
| 12/03 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 212.43 |
| 12/03 | DBCRD PUR AP, *****04034431860, AUT 120224 VISA DDA PUR AP<br>READY CARE PURE FIJI    303 3417171   * CO | 181.40 |
| 12/03 | DEBIT POS AP, *****04034431860, AUT 120324 DDA PURCHASE AP<br>WHOLEFDS BMT 10 19800 B   ASHBURN    * VA | 180.93 |



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 6 of 16 |
| Statement Period: | Dec 01 2024-Dec 31 2024 |
| Cust Ref #: | ████9515-039-E-*** |
| Primary Account #: | ████9515 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | DEBIT POS AP, *****04034431860, AUT 120224 DDA PURCHASE AP<br>SUNOCO 08538449       STERLING       * VA | 102.75 |
| 12/04 | INTL DBCD PUR AP, *****04034431860, AUT 120324 INTL DDA PUR AP<br>KAYANNA MANSFIELD HOTEL    MONTREAL      C AN | 1,713.75 |
| 12/04 | DBCRD PUR AP, *****04034431860, AUT 120324 VISA DDA PUR AP<br>SP INMODE E STORE       HTTPSUS INMOD * CA | 1,133.00 |
| 12/04 | DBCRD PUR AP, *****04034431860, AUT 120324 VISA DDA PUR AP<br>EBAY O 03 12414 84024     408 3766151  * CA | 980.04 |
| 12/04 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC ****340630001 | 274.00 |
| 12/04 | DBCRD PUR AP, *****04034431860, AUT 120224 VISA DDA PUR AP<br>AMAZON COM ZL5883810      AMZN COM BILL * WA | 105.95 |
| 12/04 | DBCRD PUR AP, *****04034431860, AUT 120224 VISA DDA PUR AP<br>SUNOCO 0853844900       STERLING      * VA | 72.59 |
| 12/04 | DBCRD PUR AP, *****04034431860, AUT 120224 VISA DDA PUR AP<br>AMZN MKTP US ZL7T14HE2    AMZN COM BILL * WA | 52.89 |
| 12/04 | DBCRD PUR AP, *****04034431860, AUT 120224 VISA DDA PUR AP<br>AMZN MKTP US ZL2145HS0    AMZN COM BILL * WA | 42.06 |
| 12/04 | DBCRD PUR AP, *****04034431860, AUT 120224 VISA DDA PUR AP<br>AMZN MKTP US ZL4OE6QZ2    AMZN COM BILL * WA | 41.34 |
| 12/04 | DBCRD PUR AP, *****04034431860, AUT 120224 VISA DDA PUR AP<br>AMZN MKTP US ZL3EH4QN2    AMZN COM BILL * WA | 39.11 |
| 12/04 | DBCRD PMT AP, *****04034431860, AUT 120324 VISA DDA PUR AP<br>INTUIT  QBOOKS ONLINE    CL INTUIT COM * CA | 35.00 |
| 12/04 | DBCRD PUR AP, *****04034431860, AUT 120224 VISA DDA PUR AP<br>AMZN MKTP US ZL9SF6FL1    AMZN COM BILL * WA | 28.57 |
| 12/05 | DBCRD PUR AP, *****04034431860, AUT 120124 VISA DDA PUR AP<br>IMAGE SKINCARE      561 7912602  * FL | 1,982.00 |
| 12/05 | DBCRD PUR AP, *****04034431860, AUT 120424 VISA DDA PUR AP<br>AROMATHERAPY ASSOCIATES    972 334 0923  * TX | 1,337.45 |
| 12/05 | DBCRD PUR AP, *****04034431860, AUT 120224 VISA DDA PUR AP<br>IMAGE SKINCARE      561 7912602  * FL | 1,115.20 |
| 12/05 | DEBIT POS AP, *****04034431860, AUT 120524 DDA PURCHASE AP<br>CVS PHARM 01424  110 E      STERLING    * VA | 29.83 |
| 12/06 | DBCRD PUR AP, *****04034431860, AUT 120324 VISA DDA PUR AP<br>AMAZON MKTPL ZL5JY3MG1    AMZN COM BILL * WA | 104.31 |
| 12/06 | DBCRD PUR AP, *****04034431860, AUT 120424 VISA DDA PUR AP<br>AMAZON MKTPL ZL0HH2MP1    AMZN COM BILL * WA | 76.46 |
| 12/06 | DBCRD PUR AP, *****04034431860, AUT 120524 VISA DDA PUR AP<br>AMZN MKTP US ZR6T39CW0    AMZN COM BILL * WA | 66.77 |
| 12/06 | DBCRD PUR AP, *****04034431860, AUT 120424 VISA DDA PUR AP<br>AMZN MKTP US ZL6EC6WG0    AMZN COM BILL * WA | 26.49 |
| 12/06 | DBCRD PUR AP, *****04034431860, AUT 120524 VISA DDA PUR AP<br>AMAZON MKTPL ZR3C83FP0    AMZN COM BILL * WA | 24.32 |

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 7 of 16 |
| Statement Period: | Dec 01 2024-Dec 31 2024 |
| Cust Ref #: | ████9515-039-E-*** |
| Primary Account #: | ████ 9515 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/09 | DBCRD PUR AP, *****04034431860, AUT 120724 VISA DDA PUR AP<br>AMAZON MKTPL ZR23P0LF1     AMZN COM BILL * WA | 1,014.39 |
| 12/09 | DBCRD PUR AP, *****04034431860, AUT 120724 VISA DDA PUR AP<br>SP INMODE E STORE     US INMODERESO * CA | 762.00 |
| 12/09 | DBCRD PUR AP, *****04034431860, AUT 120524 VISA DDA PUR AP<br>AMAZON MKTPL ZR5JV4GN0     AMZN COM BILL * WA | 189.74 |
| 12/09 | DBCRD PUR AP, *****04034431860, AUT 120424 VISA DDA PUR AP<br>AMAZON MKTPL ZR0DR2JO0     AMZN COM BILL * WA | 88.52 |
| 12/09 | DEBIT POS AP, *****04034431860, AUT 120724 DDA PURCHASE AP<br>THE HOME DEPOT  4602     STERLING     * VA | 84.78 |
| 12/09 | DBCRD PUR AP, *****04034431860, AUT 120724 VISA DDA PUR AP<br>AMAZON COM ZR0K75LW1     AMZN COM BILL * WA | 66.96 |
| 12/09 | DBCRD PUR AP, *****04034431860, AUT 120724 VISA DDA PUR AP<br>AMAZON MKTPL ZR6MI14M1     AMZN COM BILL * WA | 58.27 |
| 12/09 | DBCRD PUR AP, *****04034431860, AUT 120524 VISA DDA PUR AP<br>AMAZON MKTPL ZR7822MR0     AMZN COM BILL * WA | 55.14 |
| 12/09 | DBCRD PUR AP, *****04034431860, AUT 120724 VISA DDA PUR AP<br>AMAZON COM ZR1K66C51     AMZN COM BILL * WA | 53.87 |
| 12/09 | DBCRD PUR AP, *****04034431860, AUT 120824 VISA DDA PUR AP<br>AMAZON MKTPL ZR7SZ3H40     AMZN COM BILL * WA | 27.81 |
| 12/09 | DBCRD PUR AP, *****04034431860, AUT 120524 VISA DDA PUR AP<br>AMAZON MKTPL ZL1CL7KQ1     AMZN COM BILL * WA | 26.47 |
| 12/09 | DBCRD PUR AP, *****04034431860, AUT 120624 VISA DDA PUR AP<br>AMAZON MKTPL ZR6GV4SB2     AMZN COM BILL * WA | 8.47 |
| 12/10 | CCD DEBIT, TSYS/TRANSFIRST MERCH FEES ****84555830732 | 2,973.02 |
| 12/10 | DBCRD PUR AP, *****04034431860, AUT 120724 VISA DDA PUR AP<br>AMAZON MKTPL ZR8WC3DU0     AMZN COM BILL * WA | 324.97 |
| 12/10 | DBCRD PMT AP, *****04034465595, AUT 120724 VISA DDA PUR AP<br>INTUIT  QBOOKS ONLINE     CL INTUIT COM * CA | 65.00 |
| 12/10 | DBCRD PMT AP, *****04034431860, AUT 120824 VISA DDA PUR AP<br>BLACKHAWK ISSUED CONTENT   480 4866880  * CA | 10.00 |
| 12/11 | DBCRD PUR AP, *****04034431860, AUT 121024 VISA DDA PUR AP<br>INDEED JOBS         800 4625842  * TX | 501.84 |
| 12/11 | DBCRD PUR AP, *****04034431860, AUT 120924 VISA DDA PUR AP<br>ARC3 GASES 202       804 644 4521  * VA | 250.21 |
| 12/11 | DBCRD PUR AP, *****04034431860, AUT 120924 VISA DDA PUR AP<br>AMAZON MKTPL ZR7YA4BE1     AMZN COM BILL * WA | 34.97 |
| 12/12 | DEBIT POS AP, *****04034431860, AUT 121224 DDA PURCHASE AP<br>LOWE S  1125         STERLING     * VA | 1,289.32 |
| 12/12 | DBCRD PUR AP, *****04034431860, AUT 121224 VISA DDA PUR AP<br>AMAZON MKTPL ZR30C26M1     AMZN COM BILL * WA | 26.49 |
| 12/13 | DBCRD PUR AP, *****04034431860, AUT 121124 VISA DDA PUR AP<br>A A  CENTRIC  COECO     410 9023300  * CT | 86.74 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 8 of 16 |
| Statement Period: | Dec 01 2024-Dec 31 2024 |
| Cust Ref #: | ████9515-039-E-*** |
| Primary Account #: | ████9515 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/13 | DBCRD PUR AP, *****04034431860, AUT 121124 VISA DDA PUR AP<br>A A  CENTRIC  COECO      410 9023300   * CT | 83.95 |
| 12/13 | DBCRD PUR AP, *****04034431860, AUT 121224 VISA DDA PUR AP<br>AMAZON PRIME Z170Z1O12    AMZN COM BILL * WA | 14.99 |
| 12/16 | DEBIT POS AP, *****04034431860, AUT 121624 DDA PURCHASE AP<br>VA ABC STORE 362        STERLING     * VA | 293.60 |
| 12/16 | DBCRD PUR AP, *****04034431860, AUT 121324 VISA DDA PUR AP<br>AMAZON MKTPL ZX7CF28A1    AMZN COM BILL * WA | 156.32 |
| 12/16 | DBCRD PUR AP, *****04034431860, AUT 121324 VISA DDA PUR AP<br>AMAZON MKTPL ZX90V6AT1    AMZN COM BILL * WA | 143.09 |
| 12/16 | DBCRD PUR AP, *****04034431860, AUT 121324 VISA DDA PUR AP<br>AMAZON COM ZX58A5GL1    AMZN COM BILL * WA | 52.98 |
| 12/16 | DBCRD PUR AP, *****04034431860, AUT 121224 VISA DDA PUR AP<br>AMAZON MKTPL Z10US1002    AMZN COM BILL * WA | 30.28 |
| 12/16 | DEBIT POS AP, *****04034431860, AUT 121624 DDA PURCHASE AP<br>SUNOCO 80015913        STERLING    * VA | 24.70 |
| 12/17 | CCD DEBIT, NATPAY-10570488 DIRDEP 10570488 | 5,124.23 |
| 12/17 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 4,855.19 |
| 12/17 | CCD DEBIT, 1555 SKIN LOGIC TRANSFER 1555 | 597.59 |
| 12/17 | DBCRD PUR AP, *****04034431860, AUT 121524 VISA DDA PUR AP<br>THE HOME DEPOT  4602      STERLING    * VA | 178.57 |
| 12/17 | DBCRD PUR AP, *****04034431860, AUT 121524 VISA DDA PUR AP<br>AMAZON COM ZX8I19WI1    AMZN COM BILL * WA | 135.14 |
| 12/17 | DEBIT POS AP, *****04034431860, AUT 121724 DDA PURCHASE AP<br>CVS PHARM 01424  110 E      STERLING    * VA | 105.00 |
| 12/17 | DBCRD PUR AP, *****04034431860, AUT 121524 VISA DDA PUR AP<br>AMAZON MKTPL Z15O65U52    AMZN COM BILL * WA | 89.00 |
| 12/17 | DBCRD PUR AP, *****04034431860, AUT 121524 VISA DDA PUR AP<br>AMAZON MKTPL Z14BE1UT2    AMZN COM BILL * WA | 42.39 |
| 12/17 | DBCRD PUR AP, *****04034431860, AUT 121524 VISA DDA PUR AP<br>AMAZON MKTPL Z16HU6792    AMZN COM BILL * WA | 41.91 |
| 12/18 | DEBIT POS AP, *****04034431860, AUT 121824 DDA PURCHASE AP<br>COSTCO WHSE  0218      STERLING    * VA | 243.74 |
| 12/18 | DEBIT POS AP, *****04034431860, AUT 121824 DDA PURCHASE AP<br>COSTCO GAS  0218      STERLING    * VA | 53.58 |
| 12/18 | DBCRD PUR AP, *****04034431860, AUT 121624 VISA DDA PUR AP<br>AMAZON MKTPL Z107H3B00    AMZN COM BILL * WA | 20.97 |
| 12/18 | DBCRD PUR AP, *****04034431860, AUT 121724 VISA DDA PUR AP<br>ALEXANDRIA PARKING METER    ALEXANDRIA   * VA | 3.50 |
| 12/23 | DBCRD PUR AP, *****04034431860, AUT 122024 VISA DDA PUR AP<br>INDEED USI24 02340326      800 4625842   * TX | 500.05 |
| 12/23 | DBCRD PUR AP, *****04034431860, AUT 122124 VISA DDA PUR AP<br>AMAZON MKTPL Z918O63K1    AMZN COM BILL * WA | 480.17 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 9 of 16 |
| Statement Period: | Dec 01 2024-Dec 31 2024 |
| Cust Ref #: | ████9515-039-E-*** |
| Primary Account #: | ████9515 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/23 | ACH DEBIT, COMCAST 8299610 451095748 1754544 | 64.22 |
| 12/23 | DBCRD PUR AP, *****04034431860, AUT 122124 VISA DDA PUR AP AMZN MKTPL Z980G8Q30    AMZN COM BILL * WA | 33.91 |
| 12/24 | DEBIT POS AP, *****04034431860, AUT 122424 DDA PURCHASE AP BANANAREPUBLIC US 8083    MCLEAN    * VA | 529.99 |
| 12/24 | DEBIT POS AP, *****04034431860, AUT 122424 DDA PURCHASE AP RESTAURANT DEPOT    CHANTILLY    * VA | 403.95 |
| 12/24 | DBCRD PUR AP, *****04034431860, AUT 122424 VISA DDA PUR AP PAYPAL  VITUA200443    VISA DIRECT  * CA | 300.00 |
| 12/24 | DEBIT POS AP, *****04034431860, AUT 122424 DDA PURCHASE AP COSMOPROF  6425 21800 TO    STERLING  * VA | 249.81 |
| 12/24 | ELECTRONIC PMT-WEB, T-MOBILE PCS SVC 2481675 | 168.23 |
| 12/24 | DBCRD PUR AP, *****04034431860, AUT 122324 VISA DDA PUR AP AMAZON MKTPL Z94AA4BO1    AMZN COM BILL * WA | 45.57 |
| 12/24 | DBCRD PUR AP, *****04034431860, AUT 122124 VISA DDA PUR AP AMAZON MKTPL Z98HE1WT0    AMZN COM BILL * WA | 31.69 |
| 12/24 | DBCRD PUR AP, *****04034431860, AUT 122124 VISA DDA PUR AP AMAZON MKTPL Z91Z99MY1    AMZN COM BILL * WA | 28.59 |
| 12/26 | DBCRD PUR AP, *****04034431860, AUT 122524 VISA DDA PUR AP PAYPAL  1 2676214363    VISA DIRECT  * CA | 3,400.00 |
| 12/26 | CCD DEBIT, THE HARTFORD INSPMTCL 16634456 | 765.36 |
| 12/26 | DBCRD PUR AP, *****04034431860, AUT 122524 VISA DDA PUR AP WPY SPIRIT VISIONS LLC    936 445 7694 * TX | 225.93 |
| 12/26 | DEBIT POS AP, *****04034431860, AUT 122624 DDA PURCHASE AP WHOLEFDS BMT 10 19800 B    ASHBURN    * VA | 69.93 |
| 12/26 | DEBIT POS AP, *****04034431860, AUT 122624 DDA PURCHASE AP USPS PO 5 46164 WESTLA    STERLING    * VA | 19.12 |
| 12/27 | DBCRD PMT AP, *****04034431860, AUT 122724 VISA DDA PUR AP MINDBODY  INC    WWW MINDBODYO * CA | 674.10 |
| 12/27 | CCD DEBIT, STATE FARM RO 27 CPC-CLIENT ** S **94797707 | 383.17 |
| 12/27 | DBCRD PUR AP, *****04034431860, AUT 122524 VISA DDA PUR AP SPLASH PACKAGING LLC    602 997 0097  * AZ | 327.82 |
| 12/27 | DBCRD PUR AP, *****04034431860, AUT 122624 VISA DDA PUR AP VENCHI TYSONS CORNER LLC    MCLEAN    * FL | 181.74 |
| 12/27 | DBCRD PUR AP, *****04034431860, AUT 122624 VISA DDA PUR AP DD  DOORDASH PANERABRE    855 973 1040  * CA | 160.91 |
| 12/27 | DBCRD PUR AP, *****04034431860, AUT 122624 VISA DDA PUR AP THREE CEES CAR WASH  OI    HERNDON    * VA | 40.00 |
| 12/27 | DEBIT POS AP, *****04034431860, AUT 122724 DDA PURCHASE AP LOTTE PLAZA STE    STERLING    * VA | 37.29 |
| 12/30 | DBCRD PUR AP, *****04034431860, AUT 122724 VISA DDA PUR AP PAYPAL  EARGO INC EARGO    844 383 3911  * CA | 2,290.00 |

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 10 of 16 |
| Statement Period: | Dec 01 2024-Dec 31 2024 |
| Cust Ref #: | ████9515-039-E-*** |
| Primary Account #: | ████ 9515 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/30 | DBCRD PMT AP, *****04034431860, AUT 122724 VISA DDA PUR AP<br>WWW  PODIUM COM          HTTPSWWW PODI * UT | 1,681.80 |
| 12/30 | DEBIT POS AP, *****04034431860, AUT 122824 DDA PURCHASE AP<br>WM SUPERC WAL MART SUP      STERLING    * VA | 285.15 |
| 12/30 | DEBIT POS AP, *****04034431860, AUT 123024 DDA PURCHASE AP<br>SUNOCO 08538449          STERLING    * VA | 203.39 |
| 12/30 | DBCRD PUR AP, *****04034431860, AUT 122724 VISA DDA PUR AP<br>INDEED 101197309        800 4625842  * TX | 120.00 |
| 12/30 | DEBIT POS AP, *****04034431860, AUT 122824 DDA PURCHASE AP<br>WAL MART SUPER CENTER      STERLING    * VA | 107.98 |
| 12/30 | DEBIT POS AP, *****04034431860, AUT 123024 DDA PURCHASE AP<br>SUNOCO 08538449          STERLING    * VA | 69.70 |
| 12/30 | DBCRD PUR AP, *****04034431860, AUT 122924 VISA DDA PUR AP<br>APPLE COM BILL          866 712 7753  * CA | 39.99 |
| 12/30 | DBCRD PMT AP, *****04034431860, AUT 122924 VISA DDA PUR AP<br>PULS COM            713 568 3458  * CA | 34.99 |
| 12/30 | DEBIT POS AP, *****04034431860, AUT 123024 DDA PURCHASE AP<br>WHOLEFDS BMT 10 19800 B   ASHBURN     * VA | 27.55 |
| 12/30 | DBCRD PMT AP, *****04034431860, AUT 122924 VISA DDA PUR AP<br>OPENAI  CHATGPT SUBSCR    HTTPSOPENAI C * CA | 20.00 |
| 12/30 | DBCRD PUR AP, *****04034431860, AUT 122824 VISA DDA PUR AP<br>STARBUCKS STORE 07605      RESTON    * VA | 7.78 |
| 12/30 | INTL DBCD PUR AP, *****04034431860, AUT 122824 INTL DDA PUR AP<br>PGAMECS COM            877 234 6501  G BR | 1.25 |
| 12/31 | CCD DEBIT, NATPAY-10570488 DIRDEP 10570488 | 19,371.39 |
| 12/31 | ELECTRONIC PMT-WEB, PAYPAL TRANSFER ADD TO BALANCE | 3,189.56 |
| 12/31 | DBCRD PUR AP, *****04034431860, AUT 123024 VISA DDA PUR AP<br>HP  HP COM STORE        888 345 5409  * CA | 1,107.66 |
| 12/31 | DBCRD PUR AP, *****04034431860, AUT 123024 VISA DDA PUR AP<br>SQ  STEAM AND SAUNA EXPE    GOSQ COM    * FL | 660.00 |
| 12/31 | DBCRD PMT AP, *****04034431860, AUT 123024 VISA DDA PUR AP<br>ADOBE  ADOBE          408 536 6000  * CA | 19.99 |
| 12/31 | DBCRD PMT AP, *****04034431860, AUT 123024 VISA DDA PUR AP<br>DNH GODADDY COM        480 505 8855  * AZ | 8.99 |
| | Subtotal: | 97,220.83 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/30 | 8,540.31 | 12/16 | 16,376.61 |
| 12/02 | 34,759.67 | 12/17 | 8,425.96 |
| 12/03 | 16,880.56 | 12/18 | 5,849.91 |

# **TD** Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 11 of 16 |
| Statement Period: | Dec 01 2024-Dec 31 2024 |
| Cust Ref #: | ████9515-039-E-*** |
| Primary Account #: | ████9515 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 12/04 | 14,010.69 | 12/19 | 4,161.59 |
| 12/05 | 13,212.78 | 12/20 | 6,351.65 |
| 12/06 | 12,284.14 | 12/23 | 15,743.09 |
| 12/09 | 10,818.86 | 12/24 | 27,487.67 |
| 12/10 | 11,536.20 | 12/26 | 29,080.87 |
| 12/11 | 11,481.97 | 12/27 | 29,152.97 |
| 12/12 | 11,325.59 | 12/30 | 43,298.33 |
| 12/13 | 13,634.23 | 12/31 | 35,469.00 |



# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 12 of 16 |
| Statement Period: | Dec 01 2024-Dec 31 2024 |
| Cust Ref #: | 515-039-E-*** |
| Primary Account #: | 9515 |

| #14421 | 12/09 | $90.00 |
|---|---|---|

| #14434 | 12/23 | $65.00 |
|---|---|---|

| #14436 | 12/09 | $135.00 |
|---|---|---|

| #14438 | 12/09 | $135.00 |
|---|---|---|

| #14452 | 12/23 | $45.00 |
|---|---|---|

| #14455 | 12/09 | $90.00 |
|---|---|---|

| #14465 | 12/02 | $969.21 |
|---|---|---|

| #14469 | 12/04 | $65.00 |
|---|---|---|

| #14473 | 12/09 | $45.00 |
|---|---|---|

| #14482 | 12/02 | $1,238.10 |
|---|---|---|

# TD Bank

### America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 13 of 16 |
| Statement Period: | Dec 01 2024-Dec 31 2024 |
| Cust Ref #: | 9515-039-E-*** |
| Primary Account #: | 9515 |

| Check | Date | Amount |
|---|---|---|
| #14487 | 12/04 | $130.00 |
| #14488 | 12/09 | $90.00 |
| #14492 | 12/09 | $45.00 |
| #14493 | 12/09 | $360.00 |
| #14494 | 12/03 | $1,875.00 |
| #14495 | 12/04 | $900.00 |
| #14496 | 12/06 | $1,531.16 |
| #14497 | 12/03 | $2,846.77 |
| #14498 | 12/10 | $900.00 |
| #14499 | 12/12 | $817.30 |

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 14 of 16 |
| Statement Period: | Dec 01 2024-Dec 31 2024 |
| Cust Ref #: | 9515-039-E-*** |
| Primary Account #: | 9515 |

| Check | Date | Amount |
|---|---|---|
| #14500 | 12/09 | $1,530.00 |
| #14501 | 12/09 | $1,640.00 |
| #14502 | 12/04 | $195.00 |
| #14505 | 12/13 | $92.00 |
| #14506 | 12/03 | $2,929.10 |
| #14507 | 12/09 | $195.00 |
| #14509 | 12/18 | $1,875.00 |
| #14510 | 12/18 | $300.00 |
| #14511 | 12/18 | $1,482.81 |
| #14512 | 12/24 | $2,876.61 |

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 15 of 16 |
| Statement Period: | Dec 01 2024-Dec 31 2024 |
| Cust Ref #: | 9515-039-E-*** |
| Primary Account #: | 9515 |



| #14513 | 12/27 | $978.84 |
|---|---|---|
| #14514 | 12/23 | $1,633.67 |
| #14515 | 12/26 | $1,494.26 |
| #14516 | 12/23 | $1,933.76 |
| #14517 | 12/18 | $785.88 |
| #14518 | 12/19 | $150.53 |
| #14519 | 12/23 | $1,482.90 |
| #14520 | 12/30 | $1,530.00 |
| #14521 | 12/27 | $1,387.00 |
| #14522 | 12/19 | $710.48 |



## TD Bank

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

SKIN LOGIC LLC
DBA ARIA MEDICAL SPA
DIP CASE 23-11352 EDVA

| | |
|---|---|
| Page: | 16 of 16 |
| Statement Period: | Dec 01 2024-Dec 31 2024 |
| Cust Ref #: | ▓9515-039-E-*** |
| Primary Account #: | ▓9515 |



#14527    12/30    $400.00



#14528    12/19    $1,844.03



#14530    12/23    $265.55