| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | **Offit Kurman, P.A.** | |
| | | | | | **Client Matter Time Details** | |
| | | | | | **Stephen A. Metz, Subchapter V Trustee \| Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK** | |
| **Date** | **Timekeeper** | **Billed Hours** | **Billed Rate** | **Billed Amount** | **Narrative** | **Task** |
| 8/24/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review email re: scheduling of IDI and email debtor's counsel re: same | 1 |
| 8/24/2023 | Metz, Stephen A. | 0.50 | $ 495.00 | $ 247.50 | Call with debtor's counsel re: background of case and expected first day hearings/motions | 1 |
| 8/24/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Review docket and prepare Verified Statement; Review email from Freeman re: appointment as Sub V Trustee | 1 |
| 8/24/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review petition, schedules and SOFA | 1 |
| 8/25/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review email from debtor's counsel to chambers re: first day hearings and email chambers re: same (request for 8/29 11:00 hearing) | 1 |
| 8/26/2023 | Metz, Stephen A. | 0.50 | $ 495.00 | $ 247.50 | Review cash collateral motion, wages motion, notice of first day hearing, 8 week budget | 1 |
| 8/28/2023 | Metz, Stephen A. | 0.10 | $ 495.00 | $ 49.50 | Review motion to expedite re: first day hearings | 1 |
| 8/28/2023 | Metz, Stephen A. | 0.10 | $ 495.00 | $ 49.50 | Review order granting motion for expedited hearing | 1 |
| 8/28/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Call with Lichtenstein re: case background | 1 |
| 8/28/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review emails re: proposed budget and respond/send same to creditor | 1 |
| 8/28/2023 | Metz, Stephen A. | 0.40 | $ 495.00 | $ 198.00 | Call with SBA counsel re: P&Ls and case summary in advance of Cash Collateral hearing | 1 |
| 8/29/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review email and documents from debtor re: assets, insurance, etc. | 1 |
| 8/29/2023 | Metz, Stephen A. | 5.00 | $ 495.00 | $ 2,475.00 | Attend hearing on use of cash collateral and payment of prepetition wages | 1 |
| 8/30/2023 | Metz, Stephen A. | 0.40 | $ 495.00 | $ 198.00 | Review state court complaint and email request for exhibits | 1 |
| 8/30/2023 | Metz, Stephen A. | 0.50 | $ 495.00 | $ 247.50 | Call with debtor's counsel re: additional background, need for amendments to schedules, cash collateral issues | 1 |
| 8/31/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Email debtor's counsel and UST re: possible use of funds for personal Gunkova expenses | 1 |
| 8/31/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review email from Kamin counsel including disqualification order from Circuit Court | 1 |
| 8/31/2023 | Metz, Stephen A. | 0.10 | $ 495.00 | $ 49.50 | Review and respond to Freeman's email re: possible in person 341 | 1 |
| 9/2/2023 | Metz, Stephen A. | 0.10 | $ 495.00 | $ 49.50 | Review Deficiency Notice re: plan filing | 1 |
| 9/6/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review Scheduling Order | 1 |
| 9/10/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Review and respond to email re: draft cash collateral and payroll motion orders; Review drafts | 1 |
| 9/11/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review revised cash collateral order and respond re: endorsement approval | 1 |
| 9/11/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Call with Freeman and Verstandig re: possible motion to remove debtor as DIP | 1 |

| | | Offit Kurman, P.A. | | | | |
|---|---|---|---|---|---|---|
| | | **Client Matter Time Details** | | | | |
| | | Stephen A. Metz, Subchapter V Trustee \| Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK | | | | |
| **Date** | **Timekeeper** | **Billed Hours** | **Billed Rate** | **Billed Amount** | **Narrative** | **Task** |
| 9/11/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review emails re: first day orders and documents requested (including insurance) | 1 |
| 9/12/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Shortall re: Gunkova | 1 |
| 9/13/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Post-IDI call with debtor counsel | 1 |
| 9/13/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review email from Freeman re: order on motion to expedite and notice to creditors re: intent to file motion | 1 |
| 9/13/2023 | Metz, Stephen A. | 0.80 | $ 495.00 | $ 396.00 | Attend IDI | 1 |
| 9/13/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Freeman re: analysis of books and records | 1 |
| 9/13/2023 | Metz, Stephen A. | 0.40 | $ 495.00 | $ 198.00 | Teams call with Freeman and Verstandig re: expected trustee motion filed by UST and other administrative matters | 1 |
| 9/14/2023 | Metz, Stephen A. | 0.10 | $ 495.00 | $ 49.50 | Review UST's Notice of Motion to Remove DIP | 1 |
| 9/14/2023 | Metz, Stephen A. | 0.10 | $ 495.00 | $ 49.50 | Review Order Granting Motion to Expedite (re Motion to Remove DIP) | 1 |
| 9/15/2023 | Metz, Stephen A. | 0.40 | $ 495.00 | $ 198.00 | Research other cases in which DIP was removed and language of orders re: same | 1 |
| 9/18/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Prepare for 341 | 1 |
| 9/19/2023 | Metz, Stephen A. | 0.50 | $ 495.00 | $ 247.50 | Additional review of documents for 341 | 1 |
| 9/19/2023 | Metz, Stephen A. | 1.50 | $ 495.00 | $ 742.50 | Review documents to prepare for 341 and draft questions | 1 |
| 9/20/2023 | Metz, Stephen A. | 1.50 | $ 495.00 | $ 742.50 | Prepare for 341 and review additional document, including Gunkova bankruptcy filings | 1 |
| 9/21/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review and comment on draft order removing debtor as DIP | 1 |
| 9/21/2023 | Metz, Stephen A. | 4.80 | $ 495.00 | $ 2,376.00 | Attend 341 and post-341 conference with verstandig and Benes | 1 |
| 9/22/2023 | Metz, Stephen A. | 0.10 | $ 495.00 | $ 49.50 | Follow-up conversation with Freeman re: language of DIP removal order re: access to DIP account | 1 |
| 9/22/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Freeman re: DIP removal draft order and other operating matters | 1 |
| 9/23/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Email Mac re: coordinating meeting with Gunkova after entry of order removing debtor as DIP | 1 |
| 9/23/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review and respond to Studley (accountant) re: status and next steps | 1 |
| 9/25/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Email parties/counsel re: 9/26 1:00 hearing attendance issue | 1 |
| 9/26/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Call with debtor's counsel re: pre-hearing issues | 1 |
| 9/26/2023 | Metz, Stephen A. | 2.30 | $ 495.00 | $ 1,138.50 | Attend hearing on motion to remove debtor as DIP and cash collateral | 1 |
| 9/26/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Prepare for hearing on removal of DIP | 1 |
| 9/27/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Call with Stretto re: opening of bank accounts | 1 |

| | | Offit Kurman, P.A. | | | | |
|---|---|---|---|---|---|---|
| | | **Client Matter Time Details** | | | | |
| | | Stephen A. Metz, Subchapter V Trustee \| Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK | | | | |
| **Date** | **Timekeeper** | **Billed Hours** | **Billed Rate** | **Billed Amount** | **Narrative** | **Task** |
| 9/27/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review and respond to Freeman re: access/control status and status of accounts | 1 |
| 9/28/2023 | Metz, Stephen A. | 0.80 | $ 495.00 | $ 396.00 | Call with debtor's counsel re: meeting with debtor and re: recent bank statements | 1 |
| 9/28/2023 | Metz, Stephen A. | 6.70 | $ 495.00 | $ 3,316.50 | Meeting with SPS, Gunkova, Bogatin and also with bank re: control of funds, logistics for operations | 1 |
| 9/29/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review responses from Bogatin re: checks/cash flow | 1 |
| 9/29/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Freeman re: Sept bank statements and cash position | 1 |
| 9/30/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review and respond to email request to pay expenses | 1 |
| 10/2/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review proposed payroll report | 1 |
| 10/2/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Accupay re: payroll issues and email Bogatin re: same | 1 |
| 10/2/2023 | Metz, Stephen A. | 0.40 | $ 495.00 | $ 198.00 | Call with Accupay (Chuck) and Bogatin | 1 |
| 10/2/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Email Chuck at Accupay re: check signatory form | 1 |
| 10/3/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Review insurance policy documents and email UST re: same | 1 |
| 10/3/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review voicemail from State Farm rep and respond re: form needed for auto withdrawals | 1 |
| 10/3/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Gunkova re: licenses | 1 |
| 10/3/2023 | Metz, Stephen A. | 5.00 | $ 495.00 | $ 2,475.00 | Attend continued 341 meeting and meet with Gunkova and Bogatin after 341 (including half of travel time) | 1 |
| 10/3/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Bogatin re: payroll; Emails re: insurance | 1 |
| 10/4/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Email UST re: esthetician licenses | 1 |
| 10/4/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review esthetician licensing information | 1 |
| 10/4/2023 | Metz, Stephen A. | 0.40 | $ 495.00 | $ 198.00 | Emails re: insurance issues | 1 |
| 10/5/2023 | Metz, Stephen A. | 0.70 | $ 495.00 | $ 346.50 | Call with Benes re: rent issues, operational issues, litigation history and facts | 1 |
| 10/5/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Email Bogatin and Gunkova re: request for financial information re: projections | 1 |
| 10/6/2023 | Metz, Stephen A. | 0.10 | $ 495.00 | $ 49.50 | Call with verstandig re: request for information from Bogatin | 1 |
| 10/6/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review new COI and email Freeman re: same | 1 |
| 10/6/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Bogatin re: transfer of funds to cover postpetition charges in account after moving funds to DIP | 1 |
| 10/8/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Bogatin re: cash flow issues | 1 |
| 10/8/2023 | Metz, Stephen A. | 0.40 | $ 495.00 | $ 198.00 | Review emails and attachments from Bogatin re: cash flow issues, projections, bills due and respond | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| colspan="7" | Offit Kurman, P.A. |
| colspan="7" | **Client Matter Time Details** |
| colspan="7" | Stephen A. Metz, Subchapter V Trustee \| Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK |

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Amount | Narrative | Task |
|---|---|---|---|---|---|---|
| 10/9/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Set up login with payroll processor - Accupay | 1 |
| 10/9/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Bogatin re: projections | 1 |
| 10/9/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review and respond to email from Benes re: scheduling call to discuss rent and review transcript from Benes re: same | 1 |
| 10/9/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Call with Maloney re: projections | 1 |
| 10/10/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Benes re: possible employee threats to leave with clients | 1 |
| 10/10/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Freeman re: BNG/Skin Logic issues | 1 |
| 10/10/2023 | Metz, Stephen A. | 0.80 | $ 495.00 | $ 396.00 | Call with Bethany re: cash flow issues | 1 |
| 10/10/2023 | Metz, Stephen A. | 0.10 | $ 495.00 | $ 49.50 | Email Bogatin re: request for monthly historical revenues | 1 |
| 10/13/2023 | Metz, Stephen A. | 3.10 | $ 495.00 | $ 1,534.50 | Meeting with Gunkova and Bogatin at Skin Logic (2.0); Total travel time of 2.2 (billed 50% of time) | 1 |
| 10/16/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Emails re: payroll into QuickBooks issues | 1 |
| 10/17/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Jacob re: payroll and cash flow issues | 1 |
| 10/18/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Call with Benes re: proof of improvements | 1 |
| 10/19/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Mac re: status | 1 |
| 10/19/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Nancy Green re: 10/23 hearing issues | 1 |
| 10/19/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review email and Exhibit from Freeman and respond re: status of proof of expenditures for prepaid rent | 1 |
| 10/19/2023 | Metz, Stephen A. | 0.40 | $ 495.00 | $ 198.00 | Call with labor attorney re: possible shut down issues | 1 |
| 10/20/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Review filings in Gunkova case, including filings related to motion to remove Gunkova as DIP | 1 |
| 10/20/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Email Bogatin and Gunkova re: cash flow concerns | 1 |
| 10/20/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review and respond to email from Bogatin re: expected deposits on 10/23 and 10/24 | 1 |
| 10/22/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Call with Benes re: 10/23 hearing issues and no need to appear | 1 |
| 10/23/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Bogatin re: rent/construction analysis and expenses | 1 |
| 10/23/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Benes re: summary of Gunkova hearing on 10/23 | 1 |
| 10/23/2023 | Metz, Stephen A. | 0.50 | $ 495.00 | $ 247.50 | Call with Shortall re: BNG, Gunkova, Skin Logic issues | 1 |
| 10/25/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Emails with accountant and Bogatin re: information needed | 1 |
| 10/25/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review and respond to emails from Bogatin and Shortall re: construction costs | 1 |
| 10/29/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Emails re: bank statements | 1 |
| 10/30/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Benes re: plans for 10/31 Status Hearing | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| \multicolumn{7}{c}{**Offit Kurman, P.A.**} |
| \multicolumn{7}{c}{**Client Matter Time Details**} |
| \multicolumn{7}{c}{**Stephen A. Metz, Subchapter V Trustee \| Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK**} |
| **Date** | **Timekeeper** | **Billed Hours** | **Billed Rate** | **Billed Amount** | **Narrative** | **Task** |
| 10/30/2023 | Metz, Stephen A. | 0.10 | $ 495.00 | $ 49.50 | Review email from Gunkova re: Panera charge (lunch for hotel guest) | 1 |
| 10/31/2023 | Metz, Stephen A. | 2.00 | $ 495.00 | $ 990.00 | Attend Status Hearing (includes 50% of travel time) | 1 |
| 10/31/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Bogatin re: Elix/EagleBank leases and Status Hearing | 1 |
| 11/1/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review 523 Complaint against Gunkova | 1 |
| 11/1/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Bogatin re: payroll and bank account issues | 1 |
| 11/2/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review bank account and draft payroll and email Bogatin re: same | 1 |
| 11/2/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Mac and separate call with Bogatin re: payroll and Myadvice charges to bank account | 1 |
| 11/3/2023 | Metz, Stephen A. | 1.90 | $ 495.00 | $ 940.50 | Meeting with Gunkova and Bogatin at Skin Logic (includes 50% of travel time) | 1 |
| 11/7/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Set up access to TD Bank for Bogatin with new username and email Bogatin re: same | 1 |
| 11/8/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Bogatin re: computer expenditure | 1 |
| 11/8/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Shortall re: Aria lease issues and building issues, including prepaid rent analysis | 1 |
| 11/8/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Benes re: tour of building with Kamin | 1 |
| 11/11/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review and approve expense requests | 1 |
| 11/13/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Process ACH/wire transfer to Cash Collateral account and email Bogatin and Gunkova re: same | 1 |
| 11/13/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Mac re: status of case and plan | 1 |
| 11/14/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Emails with Shortall re: rent analysis | 1 |
| 11/17/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review proposed payroll and email Bogatin re: same | 1 |
| 11/20/2023 | Metz, Stephen A. | 0.40 | $ 495.00 | $ 198.00 | Call with Mac re: Sub V plan issues | 1 |
| 11/21/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review and respond to email from Bogatin re: projected debt payments | 1 |
| 11/21/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review and respond to email from Gunkova re: draft response to Mac re: plan | 1 |
| 11/22/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Review and comment on draft plan | 1 |
| 11/24/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review filed Plan | 1 |
| 11/27/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Call with Freeman re: feasibility issues, 523 issues, removal issue, plan issues | 1 |
| 11/27/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review and respond to email from Bogatin re: expenses | 1 |
| 11/29/2023 | Metz, Stephen A. | 0.10 | $ 495.00 | $ 49.50 | Email Shortall re: initial lease | 1 |
| 11/29/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Call with Maloney re: accounting issues and email Shortall re: rent payment | 1 |
| 11/30/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review and respond to M. Troy re: scheduling call to discuss case | 1 |
| 12/1/2023 | Metz, Stephen A. | 0.50 | $ 495.00 | $ 247.50 | Call with Benes re: status, plan, rent issues | 1 |
| 12/1/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review Order Fixing Hearing on Confirmation | 1 |

| | | | | | Offit Kurman, P.A. | |
|---|---|---|---|---|---|---|
| | | | | | **Client Matter Time Details** | |
| | | | | | Stephen A. Metz, Subchapter V Trustee \| Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK | |
| **Date** | **Timekeeper** | **Billed Hours** | **Billed Rate** | **Billed Amount** | **Narrative** | **Task** |
| 12/1/2023 | Metz, Stephen A. | 0.10 | $ 495.00 | $ 49.50 | Issue check to BNG for $12,000 rent; Email accountant re: same | 1 |
| 12/2/2023 | Metz, Stephen A. | 1.00 | $ 495.00 | $ 495.00 | Drafting motion to extend time to assume or reject | 1 |
| 12/3/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Drafting notice re: motion to extend time to assume or reject and email Mac re: same | 1 |
| 12/4/2023 | Metz, Stephen A. | 0.60 | $ 495.00 | $ 297.00 | Draft motion to shorten re: motion to extend time to assume or reject, revise Notice, file same and email Shortall re: same | 1 |
| 12/4/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Shortall re: motion to extend time to assume or reject | 1 |
| 12/7/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Research re: proper party to defend 523 action | 1 |
| 12/7/2023 | Metz, Stephen A. | 0.10 | $ 495.00 | $ 49.50 | Review entered order on motion to shorten | 1 |
| 12/8/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Bogatin re: utilities charges | 1 |
| 12/8/2023 | Metz, Stephen A. | 0.10 | $ 495.00 | $ 49.50 | Review email from Freeman re: October MOR and email Bogatin re: same | 1 |
| 12/11/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Review invoices and lease provisions re: obligation (as between LL and Tenant) to pay | 1 |
| 12/12/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review bank account info and email Bogatin and Gunkova requesting projections for balance of month | 1 |
| 12/18/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Review documents for prepaid rent analysis | 1 |
| 12/18/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Bogatin re: payroll and income projections | 1 |
| 12/18/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review and respond to email re: 12/19 hearing and need for new date for confirmation hearing | 1 |
| 12/18/2023 | Metz, Stephen A. | 0.10 | $ 495.00 | $ 49.50 | Review notice of hearing filed by debtor's counsel for confirmation hearing | 1 |
| 12/19/2023 | Metz, Stephen A. | 2.20 | $ 495.00 | $ 1,089.00 | Attend Status Hearing and Hearing on Motion to Extend Time to Assume or Reject (includes 50% of travel time) | 1 |
| 12/19/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Prepare proposed order granting motion to extend time to assume or reject and submit to court | 1 |
| 12/19/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review payroll info and bank account info and email Bogatin and Gunkova re: cash flow issues | 1 |
| 12/25/2023 | Metz, Stephen A. | 0.10 | $ 495.00 | $ 49.50 | Review and respond to email from Bogatin re: sales | 1 |
| 1/2/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review email from Bogatin re: moving items out of non-Aria suites and email Shortall re: same | 1 |
| 1/2/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Review debtor's motion to dismiss dischargeability adversary proceeding | 1 |
| 1/2/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Calls with Gunkova re: employee issue and Bogatin re: payroll approval | 1 |
| 1/2/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review and respond to Bogatin email re: purchasing sheets, payroll, rent, professional fees | 1 |

| | | | | | Offit Kurman, P.A. | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | **Client Matter Time Details** | |
| | | | | | Stephen A. Metz, Subchapter V Trustee \| Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK | |
| **Date** | **Timekeeper** | **Billed Hours** | **Billed Rate** | **Billed Amount** | **Narrative** | **Task** |
| 1/2/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review email from Shortall re: moving of equipment in other suites | 1 |
| 1/2/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Call with Bogatin re: items to be removed from suites, and email Shortall and Bogatin re: same | 1 |
| 1/2/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review and sign marketing agreement for Mark Irion | 1 |
| 1/3/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Benes re: confirmation hearing date | 1 |
| 1/3/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review voicemail from Bogatin re: moving of items; Call Bogatin re: same | 1 |
| 1/4/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Call with Benes re: confirmation hearing date issues and email law clerk re: same | 1 |
| 1/5/2024 | Metz, Stephen A. | 1.00 | $ 545.00 | $ 545.00 | Review and revise MOR docs for filing and email accountant re: same | 1 |
| 1/7/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Process fee escrow payment | 1 |
| 1/7/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Bogatin and Gunkova re: payments for rent, professional fees and Elex | 1 |
| 1/8/2024 | Metz, Stephen A. | 1.60 | $ 545.00 | $ 872.00 | Meeting with Gunkova and Bogatin at Skin Logic re: employee issue, pay rent, view suites with Aria items to be disposed or sold (includes 50% of travel time) | 1 |
| 1/8/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Prepare rent check and email Shortall re: same | 1 |
| 1/9/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review request for documents and information from Shortall and email Bogatin and Gunkova re: same | 1 |
| 1/9/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review Shortall's report filed in Gunkova bankruptcy | 1 |
| 1/10/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review bank account and email Bogatin and Gunkova re: questions re: use of account | 1 |
| 1/10/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Emails to Bogatin re: hotel/occupancy issues and requests for docs and info from Shortall | 1 |
| 1/10/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review documents provided by Bogatin in response to Shortall's requests | 1 |
| 1/11/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review bank account and email Bogatin and Gunkova re: same | 1 |
| 1/12/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Bogatin re: BNG issues | 1 |
| 1/12/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review Order Rescheduling Confirmation Hearing and resetting deadlines re: same | 1 |
| 1/14/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review Jacob's rent analysis and email Jacob questions re: same | 1 |
| 1/15/2024 | Metz, Stephen A. | 0.40 | $ 545.00 | $ 218.00 | Review motion to dismiss and opposition in 523 AP in preparation for pretrial | 1 |
| 1/15/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review and respond to email from accountant re: QB usage; Email Bogatin re: same; Review bank account | 1 |
| 1/15/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with VerStandig re: dischargeability pretrial and rent analysis issues | 1 |
| 1/16/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Review and respond to Bogatin email re: payroll | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Offit Kurman, P.A.** | | | | | | |
| **Client Matter Time Details** | | | | | | |
| **Stephen A. Metz, Subchapter V Trustee \| Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK** | | | | | | |
| **Date** | **Timekeeper** | **Billed Hours** | **Billed Rate** | **Billed Amount** | **Narrative** | **Task** |
| 1/23/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Bogatin re: QuickBooks, rent analysis, tax returns | 1 |
| 1/24/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Bogatin re: information needed for December MOR | 1 |
| 1/25/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review and respond to email from Shortall re: status of responding to prior email, rent status and buyer status | 1 |
| 1/26/2024 | Metz, Stephen A. | 0.50 | $ 545.00 | $ 272.50 | Draft email to Shortall re: certificate of insurance, business licenses, permits, sales and use taxes and rent | 1 |
| 1/26/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Review permitting docs and call with Bogatin re: same | 1 |
| 2/1/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Bogatin re: payroll, pending motion to dismiss dischargeability action, rent analysis | 1 |
| 2/1/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review and respond to email from Bogatin re: subpoena for documents re: former massage therapist | 1 |
| 2/2/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review permit for expansion space and email Shortall re: same | 1 |
| 2/6/2024 | Metz, Stephen A. | 0.60 | $ 545.00 | $ 327.00 | Call with Shortall re: status of efforts to sell, rent issues, lease issues | 1 |
| 2/9/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Shortall re: check and need for resolution of lease issues | 1 |
| 2/9/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Bogatin re: bank balance, sales and projected sales | 1 |
| 2/12/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Review bank online records and email Bogatin re: same | 1 |
| 2/12/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Call with Alan Bassman (CPA) re: preparation of tax returns | 1 |
| 2/12/2024 | Metz, Stephen A. | 0.50 | $ 545.00 | $ 272.50 | Drafting proposed consent motion to further extend time to assume or reject and email Shortall re: same | 1 |
| 2/15/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review Shortall's email re: consent to motion to extend time and revise proposed consent order re: same | 1 |
| 2/15/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Emails re: meeting with Bogatin and Shortall re: rent analysis | 1 |
| 2/16/2024 | Metz, Stephen A. | 1.70 | $ 545.00 | $ 926.50 | Meet at Skin Logic with Shortall and Bogatin re: rent credit issues (includes 50% travel time) | 1 |
| 2/19/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review and comment on draft payroll | 1 |
| 2/20/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Review Order Extending Time to Assume or Reject | 1 |
| 2/20/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Call with Gunkova re: reimbursement request for uniform | 1 |
| 2/23/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Finalize documents for January MOR and instruct re: filing of same | 1 |
| 2/23/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Bogatin re: rent credit analysis and information needed for January MOR | 1 |
| 2/26/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Review and respond to email from Bogatin re: checks that need to be sent | 1 |
| 2/27/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Email Court re: Request to appear by Zoom at 3/5/24 hearing | 1 |
| 2/28/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Review and respond to email from Irion re: bank's concerns | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| \multicolumn{7}{c}{Offit Kurman, P.A.} | | | | | | |

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Amount | Narrative | Task |
|---|---|---|---|---|---|---|
| | | | | | **Offit Kurman, P.A.** | |
| | | | | | **Client Matter Time Details** | |
| | | | | | **Stephen A. Metz, Subchapter V Trustee \| Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK** | |
| 2/29/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Irion re: call with Shortall | 1 |
| 2/29/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Shortall re: lease issues | 1 |
| 3/1/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Process letter and refund check to Michael Washington | 1 |
| 3/1/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Irion re: lease PSF rate analysis | 1 |
| 3/4/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review and approve payroll | 1 |
| 3/4/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Review UST confirmation objection | 1 |
| 3/5/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review BNG's plan confirmation objection | 1 |
| 3/5/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Review Kamin confirmation objection | 1 |
| 3/5/2024 | Metz, Stephen A. | 1.00 | $ 545.00 | $ 545.00 | Listen in on Kamin v. Skin Logic hearing on motion to dismiss | 1 |
| 3/5/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Review SBA's confirmation objection | 1 |
| 3/7/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Irion re: meeting with Powell and Won and possibly with Shortall | 1 |
| 3/11/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review rent rate analysis from Irion and email Irion re: same | 1 |
| 3/11/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Prepare for 3/12/24 hearing | 1 |
| 3/11/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review Debtor's Amended Chapter 11 Plan | 1 |
| 3/11/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Email Bassman re: "costs and expenses" | 1 |
| 3/12/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Emails to secured creditors requesting current payoff on secured claims | 1 |
| 3/12/2024 | Metz, Stephen A. | 2.80 | $ 545.00 | $ 1,526.00 | Attend confirmation hearing (includes 50% of travel time) | 1 |
| 3/13/2024 | Metz, Stephen A. | 3.30 | $ 545.00 | $ 1,798.50 | Meeting with buyers at Skin Logic (included 50% of travel time) | 1 |
| 3/28/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Bogatin re: laser hair removal machine issues | 1 |
| 4/1/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Bogatin re: Gunkova reimbursement request | 1 |
| 4/1/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Review draft payroll and email Bogatin re: same | 1 |
| 4/2/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review Harpreet draft agreement | 1 |
| 4/2/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Benes re: lease issues | 1 |
| 4/3/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Shortall re: lease issues | 1 |
| 4/5/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Benes re: status | 1 |
| 4/15/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Irion re: call with Shortall and Katz | 1 |
| 4/16/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Powell and Won re: lease issues and financials needed | 1 |
| 4/17/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Review Kamin's liquidation plan in Gunkova case | 1 |
| 4/17/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Review and approve payroll | 1 |
| 4/18/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review BNG/Shortall objection to confirmation of amended plan | 1 |
| 4/23/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Singh re: status of negotiations with Shortall | 1 |
| 4/23/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review UST's Confirmation Objection | 1 |
| 4/23/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review Kamin confirmation objection | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Offit Kurman, P.A.** | | | | | | |
| **Client Matter Time Details** | | | | | | |
| **Stephen A. Metz, Subchapter V Trustee \| Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK** | | | | | | |
| **Date** | **Timekeeper** | **Billed Hours** | **Billed Rate** | **Billed Amount** | **Narrative** | **Task** |
| 4/30/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review Powell email re: lease issues and email Shortall re: same | 1 |
| 5/3/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Revise March MOR per email from Bogatin re: same | 1 |
| 5/6/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review email from Pika re: March projections and email Bogatin re: same | 1 |
| 5/9/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Emails to Singh re: need for term sheet for filing with motions on Monday | 1 |
| 5/13/2024 | Metz, Stephen A. | 0.40 | $ 545.00 | $ 218.00 | Zoom call with Shortall and Katz re: 5/14 hearing strategy | 1 |
| 5/14/2024 | Metz, Stephen A. | 2.40 | $ 545.00 | $ 1,308.00 | Attend confirmation hearing and provide status report court (includes 50% of travel time) | 1 |
| 5/22/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Bogatin and Gunkova re: subpoena from Benes | 1 |
| 5/22/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Call with Benes re: subpoena to Skin Logic | 1 |
| 5/25/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Follow up email to Bogatin and Gunkova re: Subpoena compliance | 1 |
| 6/10/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Drafting response to subpoena | 1 |
| 7/3/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Calls and emails with Bogatin and Margulies re: Cure Notice to be sent on 7/3 | 1 |
| 7/19/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review emails from Gunkova re: desire for dismissal; Calls with Benes and VerStandig re: status and same | 1 |
| 7/26/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Katz re: options for case moving forward | 1 |
| 7/29/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review Responses to UST's MTD and email Irion re: status inquiry | 1 |
| 7/30/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Benes re: strategy | 1 |
| 8/2/2024 | Metz, Stephen A. | 0.90 | $ 545.00 | $ 490.50 | Call with Gaffey and Benes re: continued involvement as trustee | 1 |
| 8/6/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Emails re: new hearing date on pending motions | 1 |
| 8/7/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Email Lichtenstein re: status | 1 |
| 8/21/2024 | Metz, Stephen A. | 1.20 | $ 545.00 | $ 654.00 | Call with Benes and Gaffey re: next steps | 1 |
| 8/26/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Review and provide comments on draft lease | 1 |
| 8/29/2024 | Metz, Stephen A. | 0.80 | $ 545.00 | $ 436.00 | Call with Shortall re: lease issues | 1 |
| 9/9/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Calls with Shortall and Bogatin re: water leaks | 1 |
| 9/20/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Emails with Gunkova re: cash flow issues | 1 |
| 10/4/2024 | Metz, Stephen A. | 0.70 | $ 545.00 | $ 381.50 | Call with Katz, Shortall, Gaffey re: 10/8 hearings | 1 |
| 10/7/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Don King re: status | 1 |
| 11/7/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Emails to Cadence, SBA and EagleBank counsel re: status and request for consent/carve-out | 1 |
| 11/8/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Bogatin re: Shortall's lift stay motion | 1 |
| 11/14/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review and respond to Shortall re: lease issues and negotiations with lenders | 1 |
| 11/19/2024 | Metz, Stephen A. | 1.80 | $ 545.00 | $ 981.00 | Attend hearing on Plan, Motion to Convert (includes 50% of travel time) | 1 |

| | | Offit Kurman, P.A. | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | **Client Matter Time Details** | | | | |
| | | Stephen A. Metz, Subchapter V Trustee \| Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK | | | | |
| **Date** | **Timekeeper** | **Billed Hours** | **Billed Rate** | **Billed Amount** | **Narrative** | **Task** |
| 11/26/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Katz re: lift stay motion | 1 |
| 1/7/2025 | Metz, Stephen A. | 0.10 | $ 600.00 | $ 60.00 | Email Katz re: new lease revisions | 1 |
| 1/9/2025 | Metz, Stephen A. | 0.40 | $ 600.00 | $ 240.00 | Drafting Consent of Secured Creditors and email same to Troy, Lichtenstein and Rethinger | 1 |
| 1/13/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Calls with VerStandig and Benes re: status and finalize Consent re: Secured Creditors | 1 |
| 4/9/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Review Financial Pacific UCC and email Bogatin and Gunkova re: same | 1 |
| 4/10/2025 | Metz, Stephen A. | 0.40 | $ 600.00 | $ 240.00 | Attend BNG 341 | 1 |
| 4/10/2025 | Metz, Stephen A. | 0.10 | $ 600.00 | $ 60.00 | Email Bassman re: 2024 tax returns | 1 |
| 4/13/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Review email from Bogatin re: Financial Pacific being paid in full in 2020 and email Casella re: same | 1 |
| 4/15/2025 | Metz, Stephen A. | 1.00 | $ 600.00 | $ 600.00 | Attend hearing on Verstandig fee application (includes 50% travel time) | 1 |
| 7/15/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Call with Verstandig re: status and review notice of motion to dismiss | 1 |
| 7/26/2025 | Metz, Stephen A. | 1.00 | $ 600.00 | $ 600.00 | Drafting Amendment and funds analysis | 1 |
| 7/26/2025 | Metz, Stephen A. | 1.00 | $ 600.00 | $ 600.00 | Teams meeting with Irion, Kump, Bogatin re: possible extension and hearing on 7/29 | 1 |
| 7/28/2025 | Metz, Stephen A. | 0.50 | $ 600.00 | $ 300.00 | Revise Response to MTD and prepare same for filing with exhibits | 1 |
| 7/28/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | File Response to UST MTD | 1 |
| 7/28/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Call with Irion re: Second Amendment and Transworld agreement | 1 |
| 7/28/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Emails re: SBA payoff and revise funds analysis spreadsheet | 1 |
| 7/28/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Call with Freeman re: plans for 7/29 hearing | 1 |
| 7/29/2025 | Metz, Stephen A. | 1.40 | $ 600.00 | $ 840.00 | Attend Status Hearing, Hearing on UST MTD (continued to 9/16) (includes 50% of travel time) | 1 |
| 8/11/2025 | Metz, Stephen A. | 0.40 | $ 600.00 | $ 240.00 | Calls with Kump and call with Katz re: alleged fraud against Bogatin and Gunkova | 1 |
| **Subtotal for Task 1** | | **119.10** | | **$ 61,804.00** | **General** | |
| 9/19/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Call with possible accountant for possible employment in the case | 2 |
| 9/19/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Email possible accountant for possible employment in the case | 2 |
| 9/23/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Email Studley re: engagement letter | 2 |
| 9/26/2023 | Metz, Stephen A. | 0.10 | $ 495.00 | $ 49.50 | Review engagement letter from SPS (Accountant) | 2 |
| 10/2/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Email Freeman re: application to employ accountant; Review email from Studley re: signed affidavit | 2 |
| 10/2/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Finalize application to employ accountant for filing | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| <td colspan="7">**Offit Kurman, P.A.**</td> |
| <td colspan="7">**Client Matter Time Details**</td> |
| <td colspan="7">**Stephen A. Metz, Subchapter V Trustee | Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK**</td> |
| **Date** | **Timekeeper** | **Billed Hours** | **Billed Rate** | **Billed Amount** | **Narrative** | **Task** |
| 10/5/2023 | Metz, Stephen A. | 0.90 | $ 495.00 | $ 445.50 | Call with Maloney (accountant) re: bookkeeping issues | 2 |
| 11/2/2023 | Metz, Stephen A. | 0.10 | $ 495.00 | $ 49.50 | Review broker's agreement | 2 |
| 12/10/2023 | Metz, Stephen A. | 0.50 | $ 495.00 | $ 247.50 | Drafting Application to Employ Broker and revise Marketing Agreement | 2 |
| 12/18/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Email UST's office re: Application to Employ broker and revised same | 2 |
| 12/20/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Finalize application to employ broker and email Irion re: need for signed Declaration | 2 |
| 1/2/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Review entered order approving employment of broker and email broker re: same | 2 |
| 2/22/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review Shortall's application to employ B Riley in Gunkova case | 2 |
| 3/9/2024 | Metz, Stephen A. | 0.50 | $ 545.00 | $ 272.50 | Drafting application to employ Bassman and email Bassman re: same | 2 |
| 3/10/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Email Freeman re: Bassman Application to Employ | 2 |
| 3/18/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review Bassman employment order and email Bassman re: same | 2 |
| **Subtotal for Task 2** | | **4.40** | | **$ 2,233.00** | **Employment of Professionals** | |
| 10/9/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Call with Mark Irion (broker) re: possible business sale and email Bogatin and Irion re: same | 3 |
| 10/16/2023 | Metz, Stephen A. | 0.40 | $ 495.00 | $ 198.00 | Call with Mark Irion re: possible buyer and explain bankruptcy issues | 3 |
| 10/16/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Research possible buyer of assets | 3 |
| 10/17/2023 | Metz, Stephen A. | 0.40 | $ 495.00 | $ 198.00 | Call with Freeman re: status of Skin Logic finances and possible sale | 3 |
| 10/20/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Email broker re: request for update on potential buyer | 3 |
| 11/2/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Calls with Bogatin and Irion re: potential buyer | 3 |
| 11/10/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review answers to questions for buyer/banker and email broker re: release of same | 3 |
| 11/10/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review and revise answers to questions from potential buyer | 3 |
| 11/26/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Email broker and Shortall re: scheduling call to discuss sale | 3 |
| 11/26/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review email from broker re: buyer's interest and email Shortall re: same | 3 |
| 11/26/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review bank account and email Bogatin and Gunkova re: charges and inquiry re: sales | 3 |
| 11/28/2023 | Metz, Stephen A. | 1.00 | $ 495.00 | $ 495.00 | Call with Irion (broker) and Shortall re: status of buyers and future application to employ | 3 |
| 11/30/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review and respond to email from broker re: agreement and next steps to employ broker | 3 |
| 1/2/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Irion re: marketing agreement | 3 |
| 1/24/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Irion re: status of potential purchaser | 3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Offit Kurman, P.A.** | | | | | | |
| **Client Matter Time Details** | | | | | | |
| **Stephen A. Metz, Subchapter V Trustee \| Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK** | | | | | | |
| **Date** | **Timekeeper** | **Billed Hours** | **Billed Rate** | **Billed Amount** | **Narrative** | **Task** |
| 1/29/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review Irion's email re: status of buyers | 3 |
| 1/30/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review and respond to email from broker re: potential buyer's concern about bankruptcy | 3 |
| 1/31/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Bogatin comments to draft responses to buyer | 3 |
| 2/2/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Shortall re: setting time to discuss sale and re: next rent check | 3 |
| 2/3/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review LOI from potential buyer Kunal Chauhan | 3 |
| 2/5/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review Irion's email re: discussion with Kunal (potential buyer) and respond | 3 |
| 2/5/2024 | Metz, Stephen A. | 0.50 | $ 545.00 | $ 272.50 | Call with Irion and Bogatin re: Kunal Chauhan's offer | 3 |
| 2/6/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Freeman re: status of case and potential sale | 3 |
| 2/8/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review emails from Irion re: potential purchasers and need to talk to one of them; Respond re: scheduling same | 3 |
| 2/9/2024 | Metz, Stephen A. | 0.60 | $ 545.00 | $ 327.00 | Call with Irion and potential purchaser re: bankruptcy/BNG issues | 3 |
| 2/9/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with VerStandig re: status of sale efforts | 3 |
| 2/10/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Review and respond to Irion email re: inquiries from potential purchasers | 3 |
| 2/13/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Bogatin re: sale process issues | 3 |
| 2/13/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Additional email with Irion re: bidding procedures, stalking horse issues | 3 |
| 2/13/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Email Irion re: bankruptcy court sale process issues including procedures for bidding | 3 |
| 2/16/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Call with Benes re: status of buyers and rent analysis | 3 |
| 2/16/2024 | Metz, Stephen A. | 1.00 | $ 545.00 | $ 545.00 | Call with Irion and potential buyers | 3 |
| 2/18/2024 | Metz, Stephen A. | 0.60 | $ 545.00 | $ 327.00 | Review motions and orders entered in other cases re: bidding procedures and sale motions and email Irion re: same | 3 |
| 2/19/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Irion re: LOI | 3 |
| 2/22/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Final review and execution of LOI for sale of assets | 3 |
| 2/23/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Shortall re: rent analysis and need for lease deal, and re: status of potential skin logic asset sale | 3 |
| 2/26/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review lease docs and email same to broker | 3 |
| 2/27/2024 | Metz, Stephen A. | 0.40 | $ 545.00 | $ 218.00 | Call with Benes re: bank statements, status of sale efforts, status of lease issues | 3 |
| 2/29/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Call with Irion and banker re: 363 sale issues | 3 |
| 3/5/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Draft letter to buyer's lender re: bankruptcy process information | 3 |
| 3/6/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review and respond to email from Lichtenstein re: status of sale efforts and email buyer's lender re: bankruptcy sale process issues | 3 |

| | | Offit Kurman, P.A. | | | | |
| | | **Client Matter Time Details** | | | | |
| | | Stephen A. Metz, Subchapter V Trustee \| Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK | | | | |
| Date | Timekeeper | Billed Hours | Billed Rate | Billed Amount | Narrative | Task |
|---|---|---|---|---|---|---|
| 3/8/2024 | Metz, Stephen A. | 0.50 | $ 545.00 | $ 272.50 | Call with Verstandig re: plan issues and status of sale efforts | 3 |
| 3/10/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Email internal firm attorney re: issues with banker to potential buyer re: SBA financing | 3 |
| 3/11/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Benes re: status of amended plan and sale efforts | 3 |
| 3/12/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review buyer's bank commitment letter and email Irion re: same | 3 |
| 3/14/2024 | Metz, Stephen A. | 0.70 | $ 545.00 | $ 381.50 | Call with Benes re: status of buyer and lease issues | 3 |
| 3/20/2024 | Metz, Stephen A. | 0.70 | $ 545.00 | $ 381.50 | Call with Irion and Bogatin re: sale process issues | 3 |
| 3/20/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review and respond to emails from Irion re: additional interested purchaser | 3 |
| 3/21/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Call with Bogatin and call with Irion re: possible additional interested purchaser | 3 |
| 3/22/2024 | Metz, Stephen A. | 0.90 | $ 545.00 | $ 490.50 | Call with Shortall, Irion, Chee, Yang re: lease issues | 3 |
| 3/26/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Benes re: TransWorld issues | 3 |
| 3/26/2024 | Metz, Stephen A. | 0.50 | $ 545.00 | $ 272.50 | Call with Benes re: status of buyer and lease issues | 3 |
| 3/28/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Call with Irion re: sale process status | 3 |
| 4/2/2024 | Metz, Stephen A. | 0.50 | $ 545.00 | $ 272.50 | Prepare analysis of dollars needed from sale and emails to Shortall and Irion re: same | 3 |
| 4/4/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Shortall and Harpreet Singh re: offers to purchase business and building | 3 |
| 4/4/2024 | Metz, Stephen A. | 0.90 | $ 545.00 | $ 490.50 | Zoom meeting with Harpreet and Irion (and partially with Bogatin) re: asset purchase issues | 3 |
| 4/11/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Shortall re: potential purchasers and leasing issues | 3 |
| 4/12/2024 | Metz, Stephen A. | 0.60 | $ 545.00 | $ 327.00 | Call with Katz and Shortall re: lease issues and sale issues | 3 |
| 4/16/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Harpreet Singh re: sale process issues | 3 |
| 4/26/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Irion re: status of buyers | 3 |
| 4/29/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review and respond to email from Singh re: asset purchase terms | 3 |
| 4/29/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Email Shortall re: next steps with Harpreet Singh | 3 |
| 5/1/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Calls (2) with Benes re: lease and asset sale status | 3 |
| 5/2/2024 | Metz, Stephen A. | 0.40 | $ 545.00 | $ 218.00 | Drafting motion to sell | 3 |
| 5/2/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Review and respond to Shortall re: lease and sale issues | 3 |
| 5/2/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Benes re: status of negotiations with Shortall | 3 |
| 5/3/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Email Singh re: status and intent to file motion to approve sale | 3 |
| 5/4/2024 | Metz, Stephen A. | 1.00 | $ 545.00 | $ 545.00 | Review other deals involving assets sales in bankruptcy for language for APA and email Harpreet re: same | 3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| <td colspan="7">**Offit Kurman, P.A.**</td> |
| <td colspan="7">**Client Matter Time Details**</td> |
| <td colspan="7">**Stephen A. Metz, Subchapter V Trustee | Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK**</td> |
| **Date** | **Timekeeper** | **Billed Hours** | **Billed Rate** | **Billed Amount** | **Narrative** | **Task** |
| 5/6/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Call with Benes re: status of negotiations with Shortall and Singh | 3 |
| 5/7/2024 | Metz, Stephen A. | 0.50 | $ 545.00 | $ 272.50 | Drafting sale motion | 3 |
| 5/8/2024 | Metz, Stephen A. | 0.50 | $ 545.00 | $ 272.50 | Draft sale procedures motion | 3 |
| 5/9/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Benes re: status of negotiations with Shortall and Singh | 3 |
| 5/10/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review term sheet from Singh and email Singh re: same | 3 |
| 5/10/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review revised term sheet from Singh | 3 |
| 5/10/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Irion re: need for information/term sheets from Harpreet Singh | 3 |
| 5/10/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Call with Lichtenstein re: sale status | 3 |
| 5/11/2024 | Metz, Stephen A. | 2.80 | $ 545.00 | $ 1,526.00 | Drafting motion to sell, proposed sale order, motion to approve sales procedures, notice and proposed order | 3 |
| 5/12/2024 | Metz, Stephen A. | 0.50 | $ 545.00 | $ 272.50 | Revise motion to sell and motion for sales procedures and related documents | 3 |
| 5/13/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Alan Eisler re: sale process | 3 |
| 5/13/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Revise documents for filing re: sale of assets | 3 |
| 5/14/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review and respond to Lichtenstein re: closing issues on proposed sale | 3 |
| 5/30/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Emails re: APA and lease with Harpreet | 3 |
| 6/5/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Irion re: sale process issues and review email from Singh re: same | 3 |
| 6/5/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Bogatin re: sale issues and subpoena issues | 3 |
| 6/6/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Call with Singh re: sale and APA/lease status | 3 |
| 6/10/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Prepare for hearing on bidding procedures motion | 3 |
| 6/10/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Benes re: status of sale matters | 3 |
| 6/11/2024 | Metz, Stephen A. | 2.60 | $ 545.00 | $ 1,417.00 | Attend hearing on Bidding Procedures Motion (includes 50% of travel time) | 3 |
| 6/11/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Revise proposed order for submission on Bidding Procedures Motion | 3 |
| 6/11/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review and respond to email from Lichtenstein re: status | 3 |
| 6/13/2024 | Metz, Stephen A. | 0.60 | $ 545.00 | $ 327.00 | Call with Grey Littlewood re: APA issues | 3 |
| 6/16/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Prepare Notice of Assumption and Assignment | 3 |
| 6/28/2024 | Metz, Stephen A. | 0.40 | $ 545.00 | $ 218.00 | Call with Irion and several emails with Bogatin re: sale process issues | 3 |
| 7/2/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Benes re: status of purchaser | 3 |
| 7/8/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Call with Shortall and Irion re: sale status | 3 |
| 7/24/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review email from Irion re: status of offer from Harpreet and email Benes and Freeman re: same | 3 |
| 8/2/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Irion re: options moving forward | 3 |
| 8/16/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Irion re: sale status | 3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| colspan="7" | Offit Kurman, P.A. |||||||
| colspan="7" | **Client Matter Time Details** |||||||
| colspan="7" | **Stephen A. Metz, Subchapter V Trustee | Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK** |||||||

| Date | Timekeeper | Billed Hours | Billed Rate | Billed Amount | Narrative | Task |
|---|---|---|---|---|---|---|
| 8/30/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Freeman re: term sheet | 3 |
| 8/30/2024 | Metz, Stephen A. | 0.40 | $ 545.00 | $ 218.00 | Call with Benes and Gaffey re: resolution to allow additional efforts to sell and review draft email/term sheet re: same | 3 |
| 9/3/2024 | Metz, Stephen A. | 1.70 | $ 545.00 | $ 926.50 | Attend hearing on motion to sell, motion to convert, plan (includes 50% travel time) | 3 |
| 9/19/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Harpreet and email Irion re: same | 3 |
| 10/7/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Leila Kump re: offer | 3 |
| 10/8/2024 | Metz, Stephen A. | 1.50 | $ 545.00 | $ 817.50 | Meeting with Benes, Katz, Gaffey prior to hearing and attend hearing on status of sale (no travel time billed) | 3 |
| 10/18/2024 | Metz, Stephen A. | 1.60 | $ 545.00 | $ 872.00 | Drafting revised Kump APA and email Kump and Irion re: same | 3 |
| 10/20/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Shortall re: status of Kump and Harpreet | 3 |
| 10/20/2024 | Metz, Stephen A. | 0.40 | $ 545.00 | $ 218.00 | Review Kump agreement and email Irion re: same | 3 |
| 10/22/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review and comment on Kump's latest revisions to proposed APA | 3 |
| 11/4/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Additional revisions to Kump APA and email Irion re: same | 3 |
| 11/4/2024 | Metz, Stephen A. | 0.60 | $ 545.00 | $ 327.00 | Revise Kump agreement | 3 |
| 11/8/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Final review of Kump APA and sign same | 3 |
| 11/11/2024 | Metz, Stephen A. | 0.50 | $ 545.00 | $ 272.50 | Drafting Sale Motion for Kump | 3 |
| 11/12/2024 | Metz, Stephen A. | 0.70 | $ 545.00 | $ 381.50 | Revising Sale Motion, draft notice, and proposed order and email Kump and Irion re: same | 3 |
| 11/12/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Katz and Shortall re: APA issues | 3 |
| 11/14/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Irion re: calculations | 3 |
| 11/14/2024 | Metz, Stephen A. | 0.40 | $ 545.00 | $ 218.00 | Call with Benes re: sale status | 3 |
| 11/14/2024 | Metz, Stephen A. | 0.40 | $ 545.00 | $ 218.00 | Call with counsel for Cadence re: possible consent to sale | 3 |
| 11/15/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Finalize Kump sale motion papers; Email Kump re: status of deposit | 3 |
| 11/19/2024 | Metz, Stephen A. | 0.40 | $ 545.00 | $ 218.00 | Call with Irion re: status of Kump and discussions with other potential purchaser | 3 |
| 11/25/2024 | Metz, Stephen A. | 0.70 | $ 545.00 | $ 381.50 | Zoom meeting with Irion and Ace Karimi (potential purchaser) | 3 |
| 11/29/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Bogatin re: wire instructions; Email Bogatin re: same; Review wire receipt from bank; Review Stretto website re: status of receipt of $50K deposit | 3 |
| 11/30/2024 | Metz, Stephen A. | 0.50 | $ 545.00 | $ 272.50 | Drafting Motion to Approve Addendum to Marketing Agreement | 3 |
| 12/4/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Emails to Lichtenstein and Cadence counsel re: sale carve-outs and status | 3 |
| 12/4/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Review and respond to Troy re: potential competing bidder | 3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Offit Kurman, P.A.** | | | | | | |
| **Client Matter Time Details** | | | | | | |
| **Stephen A. Metz, Subchapter V Trustee \| Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK** | | | | | | |
| **Date** | **Timekeeper** | **Billed Hours** | **Billed Rate** | **Billed Amount** | **Narrative** | **Task** |
| 12/6/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Review Kamin objection to Sale Motion | 3 |
| 12/11/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Call with Katz re: sale issues | 3 |
| 12/31/2024 | Metz, Stephen A. | 0.50 | $ 545.00 | $ 272.50 | Call with Irion re: issues with Kump and other potential purchaser | 3 |
| 1/2/2025 | Metz, Stephen A. | 0.70 | $ 600.00 | $ 420.00 | Meet with Ace Karimi and call Shortall | 3 |
| 1/3/2025 | Metz, Stephen A. | 1.50 | $ 600.00 | $ 900.00 | Meet with Ace Karimi at Skin Logic | 3 |
| 1/7/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Call with Irion and email Kump re: sale issues | 3 |
| 1/8/2025 | Metz, Stephen A. | 0.50 | $ 600.00 | $ 300.00 | Teams Meeting with Leila Kump and Mark Irion re: Sale Hearing | 3 |
| 1/13/2025 | Metz, Stephen A. | 2.50 | $ 600.00 | $ 1,500.00 | Prepare for 1/14 Sale Hearing | 3 |
| 1/13/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Emails and call with Kump re: APA and revised lease | 3 |
| 1/14/2025 | Metz, Stephen A. | 0.30 | $ 600.00 | $ 180.00 | Call with Irion re: sale hearing and closing issues | 3 |
| 1/14/2025 | Metz, Stephen A. | 0.50 | $ 600.00 | $ 300.00 | Prepare for Sale Hearing | 3 |
| 1/14/2025 | Metz, Stephen A. | 3.60 | $ 600.00 | $ 2,160.00 | Attend Sale Hearing (includes 50% travel time) | 3 |
| 1/15/2025 | Metz, Stephen A. | 0.30 | $ 600.00 | $ 180.00 | Revising proposed sale order and email Katz and Freeman re: same | 3 |
| 1/22/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Review entered orders re: broker and sale order and email Irion and Kump re: same | 3 |
| 2/4/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Call with Shortall re: closing status and review APA; Email Kump re: second deposit installment and inquiry re: loan status | 3 |
| 3/10/2025 | Metz, Stephen A. | 0.40 | $ 600.00 | $ 240.00 | Calls with Katz and Shortall re: status of selling BNG property and BNG bankruptcy filing; and Skin Logic asset sale issues | 3 |
| 3/23/2025 | Metz, Stephen A. | 0.50 | $ 600.00 | $ 300.00 | Emails to Kump, Ruby, Irion, Wheeler (Bank of Oak Ridge) re: closing APA and closing issues | 3 |
| 3/25/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Call and email with Leila Kump re: time for closing and payment of balance of deposit | 3 |
| 3/31/2025 | Metz, Stephen A. | 0.30 | $ 600.00 | $ 180.00 | Call with counsel for Kump's lender re: closing issues | 3 |
| 4/2/2025 | Metz, Stephen A. | 0.10 | $ 600.00 | $ 60.00 | Review and respond to Irion re: closing dates | 3 |
| 4/2/2025 | Metz, Stephen A. | 0.80 | $ 600.00 | $ 480.00 | Drafting Amendment to APA extending closing and email Kump re: same | 3 |
| 4/3/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Emails to Ruby and Katz re: status of sale | 3 |
| 4/6/2025 | Metz, Stephen A. | 0.50 | $ 600.00 | $ 300.00 | Drafting Status Report re: closing of sale | 3 |
| 4/9/2025 | Metz, Stephen A. | 0.40 | $ 600.00 | $ 240.00 | Call with buyer's lender's counsel, Rob Casella, and email Casella requested documents | 3 |
| 4/23/2025 | Metz, Stephen A. | 0.10 | $ 600.00 | $ 60.00 | Review and respond to Lichtenstein re: closing status and email Kump's lender re: same | 3 |
| 4/28/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Email Irion re: status of closing issues | 3 |

| | Offit Kurman, P.A. | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Client Matter Time Details | | | | | |
| | Stephen A. Metz, Subchapter V Trustee \| Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK | | | | | |
| Date | Timekeeper | Billed Hours | Billed Rate | Billed Amount | Narrative | Task |
| 5/6/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Review BNG Motion to Sell | 3 |
| 5/7/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Call with Andrew Schwartz re: background | 3 |
| 5/19/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Email to lenders re: status of closing and email Kump re: same | 3 |
| 5/23/2025 | Metz, Stephen A. | 0.30 | $ 600.00 | $ 180.00 | Review and respond to Andrew Schwartz re: Lease, Lease assignment, extension fee | 3 |
| 6/11/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Email Schwartz re: Assignment document | 3 |
| 6/11/2025 | Metz, Stephen A. | 0.30 | $ 600.00 | $ 180.00 | Call with Kump lender counsel and call with Katz re: lease issues | 3 |
| 6/30/2025 | Metz, Stephen A. | 0.40 | $ 600.00 | $ 240.00 | Zoom meeting with Irion and Kump re: possible Amendment | 3 |
| 6/30/2025 | Metz, Stephen A. | 0.30 | $ 600.00 | $ 180.00 | Call with Irion re: possible amendment and draft same; Email Kump re: same | 3 |
| 7/1/2025 | Metz, Stephen A. | 2.20 | $ 600.00 | $ 1,320.00 | Attend Status Hearing on Kump's motion to extend APA/closing (includes 50% travel time) | 3 |
| **Subtotal for Task 3** | | **67.30** | | **$ 37,507.00** | **Sale** | |
| 10/10/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Matt Troy re: status | 4 |
| 10/13/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review Cadence Bank POC | 4 |
| 10/18/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review and respond to email from Lichtenstein re: leases | 4 |
| 10/30/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Emails re: Elex monthly payment amounts | 4 |
| 11/7/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review and respond to email from Lichtenstein re: Elex leases and request for modification | 4 |
| 12/1/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Call with M. Troy re: plan and status of operations | 4 |
| 2/7/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Call with Matt Troy (SBA) re: status | 4 |
| 2/8/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review and respond to email from Lichtenstein re: ELEX status and status of sale efforts | 4 |
| 3/22/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review Cadence Bank POC and email attorney who filed POC re: secured vs. unsecured nature of claim | 4 |
| 3/26/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Call with Erin Stark (Cadence) re: amended POC | 4 |
| 11/14/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Draft email to SBA and Eagle re: request for carve-outs | 4 |
| 12/3/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Review Amended POC SBA | 4 |
| **Subtotal for Task 4** | | **2.50** | | **$ 1,297.50** | **Claims** | |
| 9/28/2023 | Metz, Stephen A. | 0.50 | $ 495.00 | $ 247.50 | Email Bogatin re: questions re: Sept transactions | 5 |
| 9/30/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Debtor's counsel re: August and Sept MORs | 5 |
| 10/16/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Begin preparing Sept 2023 MOR | 5 |
| 10/17/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review reports from Bogatin and email Bogatin re: need for better information concerning construction costs | 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| <td colspan="7" align="center">**Offit Kurman, P.A.**</td> |
| <td colspan="7" align="center">**Client Matter Time Details**</td> |
| <td colspan="7" align="center">**Stephen A. Metz, Subchapter V Trustee | Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK**</td> |
| **Date** | **Timekeeper** | **Billed Hours** | **Billed Rate** | **Billed Amount** | **Narrative** | **Task** |
| 10/17/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Maloney re: status of QB data | 5 |
| 10/18/2023 | Metz, Stephen A. | 0.40 | $ 495.00 | $ 198.00 | Call with Bogatin re: reporting issues, payroll, construction costs | 5 |
| 10/24/2023 | Metz, Stephen A. | 0.50 | $ 495.00 | $ 247.50 | Email Bogatin re: Sept MOR information needed | 5 |
| 10/24/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review responses from Bogatin re: MOR info and respond re: need for more info | 5 |
| 10/24/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Email Maloney re: Sept MOR status | 5 |
| 10/24/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review and respond to email from Maloney re: MOR and review Jacob's email to Maloney re: Sept transactions | 5 |
| 10/25/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review email from Bogatin re: info needed for Sept MOR | 5 |
| 10/26/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Call with Maloney re: QB and accounting issues | 5 |
| 10/26/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Bogatin re: QB reporting issues | 5 |
| 10/27/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Call with Maloney re: call with Bogatin and MOR issues | 5 |
| 10/29/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Revising Sept MOR and Exhibits and email Bogatin re: information needed | 5 |
| 11/6/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Preliminary review of accounting records for Sept MOR and email Maloney re: same | 5 |
| 11/9/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Prepare P&L for Sept 2023 and email Maloney re: same | 5 |
| 11/9/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Gather all Sept 2023 bank statements for attachment to MOR | 5 |
| 11/10/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Finalize Sept MOR for filing | 5 |
| 11/10/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Revise and prepare Sept MOR for filing | 5 |
| 11/10/2023 | Metz, Stephen A. | 0.50 | $ 495.00 | $ 247.50 | Review email from Maloney re: P&L issues and call with Maloney re: revisions necessary | 5 |
| 11/27/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review MOR draft from Maloney and accompanying documents | 5 |
| 12/3/2023 | Metz, Stephen A. | 0.30 | $ 495.00 | $ 148.50 | Drafting/revising October MOR and email to Bogatin re: same | 5 |
| 12/5/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Finalize October MOR for filing | 5 |
| 12/5/2023 | Metz, Stephen A. | 0.20 | $ 495.00 | $ 99.00 | Review bank account and email Bogatin re: expenditures | 5 |
| 1/2/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Quick review of November MOR docs from accountant | 5 |
| 1/24/2024 | Metz, Stephen A. | 0.40 | $ 545.00 | $ 218.00 | Review December MOR docs and email accountant re: same | 5 |
| 1/25/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Email Maloney re: December transactions for December MOR filing | 5 |
| 2/2/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Finalize December MOR docs for filing with Court | 5 |
| 2/19/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review and comment on drafts for January MOR | 5 |
| 4/1/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Prepare February MOR for filing | 5 |
| 4/3/2024 | Metz, Stephen A. | 0.10 | $ 545.00 | $ 54.50 | Email UST's office re: January MOR issues | 5 |
| 5/1/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Review March MOR information | 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Offit Kurman, P.A. | | | | | |
| | Client Matter Time Details | | | | | |
| | Stephen A. Metz, Subchapter V Trustee \| Debtor: Skin Logic, LLC; Case No.: 23-11352 KHK | | | | | |
| Date | Timekeeper | Billed Hours | Billed Rate | Billed Amount | Narrative | Task |
| 6/6/2024 | Metz, Stephen A. | 0.20 | $ 545.00 | $ 109.00 | Finalize April MOR for filing | 5 |
| 9/30/2024 | Metz, Stephen A. | 0.30 | $ 545.00 | $ 163.50 | Prepare July and August MORs | 5 |
| 1/30/2025 | Metz, Stephen A. | 0.20 | $ 600.00 | $ 120.00 | Emails with Maloney re: MORs and email Bogatin re: same | 5 |
| 2/15/2025 | Metz, Stephen A. | 1.50 | $ 600.00 | $ 900.00 | Preparing Oct-Dec 2024 MORs for filing | 5 |
| **Subtotal for Task 5** | | **10.50** | | **$ 5,491.00** | **Monthly Operating Reports** | |
| 8/12/2025 | Margulies, Miriam | 1.00 | $ 200.00 | $ 200.00 | Import time entries to Excel, review and edit entries, analyze and separate 500+ lines by task (.8); Move entries to final spreadsheet, subtotal by task, summary and grand total (.2) | 6 |
| 8/12/2025 | Margulies, Miriam | 0.80 | $ 200.00 | $ 160.00 | Draft Fee Application, Notice and Order, review and add costs to spreadsheet | 6 |
| 8/13/2025 | Margulies, Miriam | 0.60 | $ 200.00 | $ 120.00 | Draft Application for Compensation for SPS Consulting, Notice and Proposed Order | 6 |
| 8/14/2025 | Margulies, Miriam | 0.30 | $ 200.00 | $ 60.00 | Draft Fee Application, Notice and Order for Bassman | 6 |
| **Subtotal for Margulies, Task 6** | | **2.70** | | **$ 540.00** | | |
| **Subtotal for Task 6** | | **2.70** | | **$ 540.00** | **Applications for Compensation** | |
| | Summary | Hrs | Amount | | | |
| | Total for Task 1 | 119.10 | $ 61,804.00 | | | |
| | Total for Task 2 | 4.40 | $ 2,233.00 | | | |
| | Total for Task 3 | 67.30 | $ 37,507.00 | | | |
| | Total for Task 4 | 2.50 | $ 1,297.50 | | | |
| | Total for Task 5 | 10.50 | $ 5,491.00 | | | |
| | Total for Task 6 | 2.70 | $ 540.00 | | | |
| | TOTAL TIME | 206.50 | $ 108,872.50 | | | |

| Costs | | | | | |
|---|---|---|---|---|---|
| Date | | | | Amount | Narrative |
| 10/3/2023 | | | | $ 18.00 | Parking for 341 meeting |
| 5/13/2024 | | | | $ 199.00 | Court filing fee; Motion to Sell |
| 11/15/2024 | | | | $ 199.00 | Court filing fee; Motion to Sell |
| 1/14/2025 | | | | $ 6.00 | Parking at Court for hearing on Motion to Sell |
| | | | Total | $ 422.00 | |