# EXHIBIT A

# SPS Consulting, LLC.
## Aged Receivables
## As of Aug 12, 2025

Filter Criteria includes: 1) Names from SKIN LOGIC, LLC to SKIN LOGIC, LLC; 2) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Bill To Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| SKIN<br>SKIN LOGIC, LLC | OCTOBER 2023 | | | | 4,020.00 | 4,020.00 |
| | NOVEMBER 20 | | | | 5,902.50 | 5,902.50 |
| | DECEMBER 20 | | | | 1,035.00 | 1,035.00 |
| | JANUARY 2024 | | | | 1,334.99 | 1,334.99 |
| | FEBRUARY 202 | | | | 1,353.75 | 1,353.75 |
| | MARCH 2024 | | | | 1,815.00 | 1,815.00 |
| | APRIL 2024 | | | | 1,680.00 | 1,680.00 |
| | MAY 2024 | | | | 1,338.75 | 1,338.75 |
| | JUN 2024 | | | | 1,537.50 | 1,537.50 |
| | JUL 2024 | | | | 262.50 | 262.50 |
| | AUG 2024 | | | | 1,110.00 | 1,110.00 |
| | SEP 2024 | | | | 2,130.00 | 2,130.00 |
| | OCT-NOV 2024 | | | | 1,207.50 | 1,207.50 |
| | DEC 2024 | | | | 423.75 | 423.75 |
| | JAN 2025 | | | | 401.25 | 401.25 |
| | FEB 2025 | | | | 1,530.00 | 1,530.00 |
| | MAR-APR 2025 | | | 1,372.50 | | 1,372.50 |
| **SKIN**<br>**SKIN LOGIC, LLC** | | | | **1,372.50** | **27,082.49** | **28,454.99** |
| **Report Total** | | | | **1,372.50** | **27,082.49** | **28,454.99** |

**MARCH-APRIL 2025**
**CHRIS MALONEY**
**SENIOR MANAGER**
**SPS CONSULTING LLC**

| Date | Employment | Project | Note | From | To | Duration |
|------|-----------|---------|------|------|-----|----------|
| 03/20/2025 | Chris Maloney | Skin Logic | Downloading Feb bank statements and inputting transactions into QB | 07:29AM | 08:22AM | 0:53 |
| 04/27/2025 | Chris Maloney | Skin Logic | download bank statements and input transactions | 03:15PM | 03:19PM | 0:04 |
| 04/27/2025 | Chris Maloney | Skin Logic | set up february and march spreadsheets | 03:20PM | 03:38PM | 0:18 |
| 04/27/2025 | Chris Maloney | Skin Logic | set up january february and march spreadsheets | 07:26PM | 07:57PM | 0:31 |
| 04/27/2025 | Chris Maloney | Skin Logic | classifying Jan-Mar transactions | 07:58PM | 10:12PM | 2:14 |
| 04/28/2025 | Chris Maloney | Skin Logic | classifying Jan-Mar transactions | 08:00AM | 08:14AM | 0:14 |
| 04/28/2025 | Chris Maloney | Skin Logic | Generating transactions lists needing additonal info from client | 08:14AM | 09:04AM | 0:50 |
| 04/30/2025 | Chris Maloney | Skin Logic | set up january february and march spreadsheets | 12:55PM | 01:23PM | 0:28 |
| 04/30/2025 | Chris Maloney | Skin Logic | Generating transactions lists needing additonal info from client | 01:55PM | 01:57PM | 0:02 |
| 04/30/2025 | Chris Maloney | Skin Logic | classifying Jan-Mar transactions | 01:57PM | 02:29PM | 0:32 |
| **Total** | | | | | | **6:06** |
| | | **BILLING RATE** | | | $ | 225.00 |
| | | **TOTAL** | | | $ | 1,372.50 |

# SPS Consulting, LLC.

# INVOICE

2273 Research Blvd., Suite 701
Rockville, MD 20850
Voice    301-652-9112
Fax      301-652-9114

| | |
|---|---|
| Invoice Number: | MAR-APR 2025 |
| Invoice Date: | Apr 30, 2025 |
| Page: | 1 |

| Bill To: | Ship to: |
|---|---|
| SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 | SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 |

| Customer ID | Customer Contact | Payment Terms | |
|---|---|---|---|
| SKIN | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | | | 5/30/25 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | SENIOR MANAGER 6 HOURS 6  MINUTES WORKED FOR THE PERIOD 03/01/2025- 04/30/2025. | 1,372.50 | 1,372.50 |

| | |
|---|---|
| Subtotal | 1,372.50 |
| Sales Tax | |
| Total Invoice Amount | 1,372.50 |
| Payment/Credit Applied | |
| **TOTAL** | **1,372.50** |

Check/Credit Memo No:

**FEBRUARY 2025**
**CHRIS MALONEY**
**SENIOR MANAGER**
**SPS CONSULTING LLC**

| Date | Project | Note | From | To | Duration |
|------|---------|------|------|-----|----------|
| 02/02/2025 | Skin Logic | Categorizing November QB activity | 07:31PM | 08:45PM | 1:14 |
| 02/02/2025 | Skin Logic | Downloading December and January bank statements | 08:45PM | 08:52PM | 0:07 |
| 02/02/2025 | Skin Logic | Categorizing December payroll per check register | 08:53PM | 10:09PM | 1:16 |
| 02/03/2025 | Skin Logic | Categorizing December transactions | 08:55PM | 10:01PM | 1:06 |
| 02/10/2025 | Skin Logic | Downloading quick book transactions to spreadsheets for november and december | 09:47AM | 10:02AM | 0:15 |
| 02/10/2025 | Skin Logic | Downloading quick book transactions to spreadsheets for november and december | 10:18AM | 10:26AM | 0:08 |
| 02/10/2025 | Skin Logic | Completing reconciliations and exhibits for Nov detailed spreadsheets | 10:27AM | 10:53AM | 0:26 |
| 02/10/2025 | Skin Logic | Completing reconciliations and exhibits for Nov detailed spreadsheets | 10:59AM | 11:01AM | 0:02 |
| 02/10/2025 | Skin Logic | Completing reconciliations and exhibits for Nov and Dec detailed spreadsheets | 11:01AM | 11:37AM | 0:36 |
| 02/10/2025 | Skin Logic | Completing reconciliations and exhibits for Nov and Dec detailed spreadsheets | 01:23PM | 02:29PM | 1:06 |
| 02/10/2025 | Skin Logic | Completing reconciliations and exhibits for Nov and Dec detailed spreadsheets | 03:35PM | 04:07PM | 0:32 |
| **Total** | | | | | **6:48** |

| | | |
|---|---|---|
| **BILLING RATE** | | **$  225.00** |
| **TOTAL** | | **$1,530.00** |

**SPS Consulting, LLC.**

# INVOICE

| | |
|---|---|
| Invoice Number: | FEB 2025 |
| Invoice Date: | Feb 28, 2025 |
| Page: | 1 |

2273 Research Blvd., Suite 701
Rockville, MD 20850
USA
Voice:   (301) 652-9112
Fax:      (301) 652-9114

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 | SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 |

| Customer ID | Customer Contact | Payment Terms | |
|---|---|---|---|
| SKIN | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | | | 3/30/25 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | SENIOR MANAGER 6 HOURS 48  MINUTES WORKED FOR THE PERIOD 02/01/2025- 02/28/2025. | 1,530.00 | 1,530.00 |

| | | |
|---|---|---|
| Subtotal | | 1,530.00 |
| Sales Tax | | |
| Total Invoice Amount | | 1,530.00 |
| Payment/Credit Applied | | |
| **TOTAL** | | **1,530.00** |

Check/Credit Memo No:

**JANUARY 2025 TIME SHEET**
**CHRIS MALONEY**
**SENIOR MANAGER**
**SPS CONSULTING LLC**

| Date | Employment | Project | Note | From | To | Duration |
|------|-----------|---------|------|------|-----|----------|
| 01/03/2025 | Chris Maloney | Skin Logic | Inputting and categorizing November QB activity | 06:10PM | 06:45PM | 0:35 |
| 01/06/2025 | Chris Maloney | Skin Logic | Inputting and categorizing November QB activity | 02:10PM | 02:59PM | 0:49 |
| 01/30/2025 | Chris Maloney | Skin Logic | Correspondence with steve re status and November transations | 03:58PM | 04:07PM | 0:09 |
| 01/30/2025 | Chris Maloney | Skin Logic | Correspondence with steve re status and November transations | 08:48PM | 09:02PM | 0:14 |
| **Total** | | | | | | **1:47** |
| | BILLING RATE | | | $225.00 | | |
| | TOTAL | | | $401.25 | | |

**SPS Consulting, LLC.**

# INVOICE

Invoice Number:  JAN 2025
Invoice Date:    Jan 31, 2025
Page:            1

*Duplicate*

2273 Research Blvd., Suite 701
Rockville, MD 20850
USA
Voice:   (301) 652-9112
Fax:     (301) 652-9114

| Bill To: | Ship to: |
|---|---|
| SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 | SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 |

| Customer ID | Customer Contact | Payment Terms | |
|---|---|---|---|
| SKIN | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | | | 3/2/25 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | SENIOR MANAGER 1 HOURS 47  MINUTES WORKED FOR THE PERIOD 01/01/2025- 01/31/2025. | 401.25 | 401.25 |

|  | | |
|---|---|---|
| Subtotal | | 401.25 |
| Sales Tax | | |
| Total Invoice Amount | | 401.25 |
| Payment/Credit Applied | | |
| **TOTAL** | | **401.25** |

Check/Credit Memo No:

| Date | Employment | Project | Note | From | To | Duration |
|---|---|---|---|---|---|---|
| 12/01/2024 | Chris Maloney | Skin Logic | Compiling Disbursements and Receipts reports for October | 09:14AM | 09:52AM | 0:38 |
| 12/01/2024 | Chris Maloney | Skin Logic | Compiling p&l and reconciling to Summary of Cash Activity per cash reports for October | 09:53AM | 10:00AM | 0:07 |
| 12/01/2024 | Chris Maloney | Skin Logic | Compiling final Exhibits for Oct MOR | 10:00AM | 10:08AM | 0:08 |
| 12/01/2024 | Chris Maloney | Skin Logic | Accuracy check of Oct MOR and exhibits | 10:09AM | 10:17AM | 0:08 |
| 12/16/2024 | Chris Maloney | Skin Logic | Downloading November banks statements | 11:15AM | 11:18AM | 0:03 |
| 12/16/2024 | Chris Maloney | Skin Logic | Categorizing November QB activity | 11:19AM | 11:31AM | 0:12 |
| 12/16/2024 | Chris Maloney | Skin Logic | Inputting and categorizing November QB activity | 11:32AM | 12:09PM | 0:37 |
| **Total** | | | | | | **1:53** |

| | | |
|---|---|---|
| **BILLING RATE** | $ | 225.00 |
| **TOTAL** | $ | 423.75 |

# SPS Consulting, LLC.

# INVOICE

| | |
|---|---|
| Invoice Number: | DEC 2024 |
| Invoice Date: | Dec 31, 2024 |
| Page: | 1 |

2273 Research Blvd., Suite 701
Rockville, MD 20850
USA
Voice:   (301) 652-9112
Fax:      (301) 652-9114

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 | SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 |

| Customer ID | Customer Contact | Payment Terms | |
|---|---|---|---|
| SKIN | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | | | 1/30/25 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | SENIOR MANAGER 1 HOURS 53  MINUTES WORKED FOR THE PERIOD 12/01/2024- 12/31/2024. | 423.75 | 423.75 |

| | | |
|---|---|---|
| | Subtotal | 423.75 |
| | Sales Tax | |
| | Total Invoice Amount | 423.75 |
| | Payment/Credit Applied | |
| | **TOTAL** | **423.75** |

Check/Credit Memo No:

**OCTOBER-NOVEMBER 2024 TIME SHEET**
**CHRIS MALONEY**
**SENIOR MANAGER**
**SPS CONSULTING LLC**

| Date | Employment | Project | Note | From | To | Duration |
|------|-----------|---------|------|------|-----|----------|
| 10/27/2024 | Chris Maloney | Skin Logic | Downloading sept bank statments | 03:45PM | 03:57PM | 0:12 |
| 10/27/2024 | Chris Maloney | Skin Logic | Quickbooks September transactions | 03:58PM | 04:02PM | 0:04 |
| 10/28/2024 | Chris Maloney | Skin Logic | Quickbooks September transactions | 04:50PM | 05:24PM | 0:34 |
| 10/29/2024 | Chris Maloney | Skin Logic | Quickbooks September transactions | 08:36AM | 08:38AM | 0:02 |
| 10/29/2024 | Chris Maloney | Skin Logic | Downloading Quickbooks September transactions that require Jacob to identify and categorize | 08:38AM | 08:58AM | 0:20 |
| 10/29/2024 | Chris Maloney | Skin Logic | Rolling forward and formatting September transactions spreadsheet | 08:59AM | 09:16AM | 0:17 |
| 11/14/2024 | Chris Maloney | Skin Logic | inputting September transactions per Jacob's data | 12:13PM | 12:21PM | 0:08 |
| 11/14/2024 | Chris Maloney | Skin Logic | inputting September transactions per Jacob's data | 12:30PM | 01:03PM | 0:33 |
| 11/14/2024 | Chris Maloney | Skin Logic | inputting September transactions per Jacob's data | 04:31PM | 04:39PM | 0:08 |
| 11/14/2024 | Chris Maloney | Skin Logic | Reconciling bank statement | 04:40PM | 05:11PM | 0:31 |
| 11/14/2024 | Chris Maloney | Skin Logic | Creating individual disbursement and receipts cash activity worksheets for September | 05:21PM | 05:40PM | 0:19 |
| 11/14/2024 | Chris Maloney | Skin Logic | Creating individual disbursement and receipts cash activity worksheets for September | 06:23PM | 06:35PM | 0:12 |
| 11/14/2024 | Chris Maloney | Skin Logic | Compiling P & L for October | 06:37PM | 06:59PM | 0:22 |
| 11/14/2024 | Chris Maloney | Skin Logic | Creating exhibits for Monthly  Operating Reports October | 06:59PM | 07:05PM | 0:06 |
| 11/14/2024 | Chris Maloney | Skin Logic | Final review of October MOR and exhibits | 07:05PM | 07:11PM | 0:06 |
| 11/14/2024 | Chris Maloney | Skin Logic | transmitting reports to stephen metz | 07:11PM | 07:13PM | 0:02 |
| 11/19/2024 | Chris Maloney | Skin Logic | Downloading oct bank statments | 06:43PM | 06:46PM | 0:03 |
| 11/19/2024 | Chris Maloney | Skin Logic | Formatting october working spreadsheets | 06:47PM | 06:58PM | 0:11 |
| 11/19/2024 | Chris Maloney | Skin Logic | Downloading oct bank statments | 07:20PM | 07:25PM | 0:05 |
| 11/20/2024 | Chris Maloney | Skin Logic | Downloading oct bank statments | 05:44PM | 06:16PM | 0:32 |
| 11/27/2024 | Chris Maloney | Skin Logic | inputting October transactions per Jacob's data | 01:46PM | 02:13PM | 0:27 |
| 11/27/2024 | Chris Maloney | Skin Logic | Reconciling bank statement | 02:14PM | 02:19PM | 0:05 |
| 11/27/2024 | Chris Maloney | Skin Logic | Downloading qb check register for spreadsheet | 02:19PM | 02:22PM | 0:03 |
| **Total** | | | | | | **5:22** |

| | | |
|---|---|---|
| **BILLING RATE** | $ | 225.00 |
| **TOTAL** | $ | 1,207.50 |

# SPS Consulting, LLC.

2273 Research Blvd., Suite 701
Rockville, MD  20850
USA

Voice:  (301) 652-9112
Fax:    (301) 652-9114

# INVOICE

Invoice Number:  OCT-NOV 2024
Invoice Date:    Nov 30, 2024
Page:            1

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 | SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 |

| Customer ID | Customer Contact | Payment Terms | |
|---|---|---|---|
| SKIN | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | | | 12/30/24 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | SENIOR MANAGER 5 HOURS 22  MINUTES WORKED FOR THE PERIOD 10/01/2024-  11/30/2024. | 1,207.50 | 1,207.50 |

| | | |
|---|---|---|
| Subtotal | | 1,207.50 |
| Sales Tax | | |
| Total Invoice Amount | | 1,207.50 |
| Payment/Credit Applied | | |
| **TOTAL** | | **1,207.50** |

Check/Credit Memo No:

**SEPTEMBER 2024 TIME SHEET**
**CHRIS MALONEY**
**SENIOR MANAGER**
**SPS CONSULTING LLC**

| Date | Employment | Project | Note | From | To | Duration |
|------|-----------|---------|------|------|-----|----------|
| 09/12/2024 | Chris Maloney | Skin Logic | Reviewing and downloading July bank statements | 01:58PM | 02:10PM | 0:12 |
| 09/13/2024 | Chris Maloney | Skin Logic | Reviewing and downloading July bank statements | 02:05PM | 02:12PM | 0:07 |
| 09/13/2024 | Chris Maloney | Skin Logic | Categorizing July transactions | 02:12PM | 02:58PM | 0:46 |
| 09/14/2024 | Chris Maloney | Skin Logic | Categorizing July transactions | 11:17AM | 11:29AM | 0:12 |
| 09/14/2024 | Chris Maloney | Skin Logic | Categorizing July transactions | 11:39AM | 12:03PM | 0:24 |
| 09/14/2024 | Chris Maloney | Skin Logic | Categorizing July transactions | 12:07PM | 12:16PM | 0:09 |
| 09/14/2024 | Chris Maloney | Skin Logic | Categorizing August transactions | 12:17PM | 01:09PM | 0:52 |
| 09/14/2024 | Chris Maloney | Skin Logic | Creating schedule of unidentified transactions for Jacob to provide information | 01:09PM | 01:16PM | 0:07 |
| 09/19/2024 | Chris Maloney | Skin Logic | Categorizing July and August transactions | 11:04AM | 11:25AM | 0:21 |
| 09/19/2024 | Chris Maloney | Skin Logic | Categorizing July and August transactions | 11:43AM | 12:02PM | 0:19 |
| 09/19/2024 | Chris Maloney | Skin Logic | Categorizing July and August transactions | 12:15PM | 12:38PM | 0:23 |
| 09/19/2024 | Chris Maloney | Skin Logic | Compiling check registers for July and August working spreadsheet | 12:38PM | 12:39PM | 0:01 |
| 09/19/2024 | Chris Maloney | Skin Logic | Categorizing July and August transactions | 12:40PM | 12:47PM | 0:07 |
| 09/19/2024 | Chris Maloney | Skin Logic | Compiling check registers for July and August working spreadsheet | 12:48PM | 12:50PM | 0:02 |
| 09/19/2024 | Chris Maloney | Skin Logic | Reconciling bank statements | 12:50PM | 01:11PM | 0:21 |
| 09/19/2024 | Chris Maloney | Skin Logic | Reconciling bank statements | 01:40PM | 02:05PM | 0:25 |
| 09/19/2024 | Chris Maloney | Skin Logic | Creating individual disbursement and receipts cash activity worksheets for July and August | 02:05PM | 03:06PM | 1:01 |
| 09/19/2024 | Chris Maloney | Skin Logic | Creating individual disbursement and receipts cash activity worksheets for July and August | 04:22PM | 04:45PM | 0:23 |
| 09/19/2024 | Chris Maloney | Skin Logic | Reconciling cash activity worksheets with summaries of cash activity for July and August | 04:46PM | 04:47PM | 0:01 |
| 09/19/2024 | Chris Maloney | Skin Logic | Reconciling cash activity worksheets with summaries of cash activity for July and August | 06:14PM | 06:51PM | 0:37 |
| 09/19/2024 | Chris Maloney | Skin Logic | Reconciling cash activity worksheets with summaries of cash activity for July and August | 07:43PM | 07:45PM | 0:02 |
| 09/19/2024 | Chris Maloney | Skin Logic | Reconciling cash activity worksheets with summaries of cash activity for July and August | 07:49PM | 07:58PM | 0:09 |
| 09/19/2024 | Chris Maloney | Skin Logic | Reconciling cash activity worksheets with summaries of cash activity for July and August | 08:02PM | 08:04PM | 0:02 |
| 09/20/2024 | Chris Maloney | Skin Logic | Reconciling cash activity worksheets with summaries of cash activity for July and August | 10:14AM | 10:26AM | 0:12 |
| 09/20/2024 | Chris Maloney | Skin Logic | Compiling P & L for July and August | 10:27AM | 11:57AM | 1:30 |
| 09/20/2024 | Chris Maloney | Skin Logic | Quickbooks help line to eliminate duplicate entry in services income for july | 11:57AM | 12:06PM | 0:09 |
| 09/20/2024 | Chris Maloney | Skin Logic | Creating exhibits for Monthly  Operating Reports July and August | 12:07PM | 12:32PM | 0:25 |
| 09/25/2024 | Chris Maloney | Skin Logic | Generating requested Jan-Aug Profit and Loss | 04:34PM | 04:43PM | 0:09 |
| **Total** | | | | | | **9:28** |

| | | |
|---|---|---|
| BILLING RATE | $ | 225.00 |
| TOTAL | $ | 2,130.00 |

# **SPS Consulting, LLC.**

# **INVOICE**

| | |
|---|---|
| Invoice Number: | SEP 2024 |
| Invoice Date: | Sep 30, 2024 |
| Page: | 1 |

2273 Research Blvd., Suite 701
Rockville, MD 20850
USA
Voice:    (301) 652-9112
Fax:      (301) 652-9114

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| SKIN LOGIC, LLC | SKIN LOGIC, LLC |
| 2 PIDGEON HILL DRIVE | 2 PIDGEON HILL DRIVE |
| SUITE 100 | SUITE 100 |
| STERLING, VA  20165 | STERLING, VA  20165 |

| Customer ID | Customer Contact | Payment Terms | |
|---|---|---|---|
| SKIN | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | | | 10/30/24 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | SENIOR MANAGER 9 HOURS 28  MINUTES WORKED FOR THE PERIOD 09/01/2024- 09/30/2024. | 2,130.00 | 2,130.00 |

| | |
|---|---|
| Subtotal | 2,130.00 |
| Sales Tax | |
| Total Invoice Amount | 2,130.00 |
| Payment/Credit Applied | |
| **TOTAL** | **2,130.00** |

Check/Credit Memo No:

**AUGUST 2024 TIME SHEET**
**CHRIS MALONEY**
**SENIOR MANAGER**
**SPS CONSULTING LLC**

| Date | Employment | Project | Note | From | To | Duration |
|------|-----------|---------|------|------|-----|----------|
| 08/02/2024 | Chris Maloney | Skin Logic | Review of June transactions | 09:56AM | 10:02AM | 0:06 |
| 08/21/2024 | Chris Maloney | Skin Logic | Review of June transactions | 05:09PM | 05:35PM | 0:26 |
| 08/22/2024 | Chris Maloney | Skin Logic | Input of June transactions | 03:05PM | 04:50PM | 1:45 |
| 08/22/2024 | Chris Maloney | Skin Logic | Formatting and preparing June spreadsheets | 04:51PM | 04:55PM | 0:04 |
| 08/22/2024 | Chris Maloney | Skin Logic | Formatting and preparing June spreadsheets | 05:01PM | 05:09PM | 0:08 |
| 08/23/2024 | Chris Maloney | Skin Logic | Input of June transactions | 10:00AM | 10:06AM | 0:06 |
| 08/27/2024 | Chris Maloney | Skin Logic | Input of June transactions | 06:02AM | 06:27AM | 0:25 |
| 08/27/2024 | Chris Maloney | Skin Logic | Downloading categorized June transactions into cash activity worksheets | 06:27AM | 07:05AM | 0:38 |
| 08/27/2024 | Chris Maloney | Skin Logic | Creating individual disbursement and receipts cash activity worksheets | 07:07AM | 07:08AM | 0:01 |
| 08/27/2024 | Chris Maloney | Skin Logic | Creating individual disbursement and receipts cash activity worksheets | 08:32AM | 08:40AM | 0:08 |
| 08/27/2024 | Chris Maloney | Skin Logic | Reconciling summaries of  disbursement and receipts in cash activity worksheets | 08:40AM | 09:07AM | 0:27 |
| 08/27/2024 | Chris Maloney | Skin Logic | Compiling profit and loss statement for June | 09:07AM | 09:27AM | 0:20 |
| 08/27/2024 | Chris Maloney | Skin Logic | Compiling reports and exhibits  for June MOR | 09:28AM | 09:39AM | 0:11 |
| 08/27/2024 | Chris Maloney | Skin Logic | Completing June MOR | 09:39AM | 09:50AM | 0:11 |
| **Total** | | | | | | **4:56** |

| | | |
|---|---|---|
| **BILLING RATE** | $ | 225.00 |
| **TOTAL** | $ | 1,110.00 |

# INVOICE

**SPS Consulting, LLC.**

Invoice Number:  AUG 2024
Invoice Date:  Aug 31, 2024
Page:  1

*Duplicate*

2273 Research Blvd., Suite 701
Rockville, MD 20850
USA
Voice:  (301) 652-9112
Fax:  (301) 652-9114

| Bill To: | Ship to: |
|---|---|
| SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 | SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 |

| Customer ID | Customer Contact | Payment Terms | |
|---|---|---|---|
| SKIN | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | | | 9/30/24 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | SENIOR MANAGER 4 HOURS 56  MINUTES WORKED FOR THE PERIOD 08/01/2024  08/31/2024. | 1,110.00 | 1,110.00 |

| | |
|---|---|
| Subtotal | 1,110.00 |
| Sales Tax | |
| Total Invoice Amount | 1,110.00 |
| Payment/Credit Applied | |
| **TOTAL** | **1,110.00** |

Check/Credit Memo No:

# SPS Consulting, LLC.

1901 Research Blvd., Suite 320
Rockville, MD  20850
USA

Voice:  (301) 652-9112
Fax:     (301) 652-9114

# INVOICE

Invoice Number:  JUL 2024
Invoice Date:     Jul 31, 2024
Page:              1

| Bill To: | Ship to: |
|---|---|
| SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 | SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 |

| Customer ID | Customer Contact | Payment Terms | |
|---|---|---|---|
| SKIN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 8/30/24 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | SENIOR MANAGER 1 HOURS 10  MINUTES WORKED FOR THE PERIOD 07/01/2024  07/31/2024. | 262.50 | 262.50 |

| | |
|---|---|
| Subtotal | 262.50 |
| Sales Tax | |
| Total Invoice Amount | 262.50 |
| Payment/Credit Applied | |
| **TOTAL** | **262.50** |

Check/Credit Memo No:

**JULY 2024 TIME SHEET**
**CHRIS MALONEY**
**SENIOR MANAGER**
**SPS CONSULTING LLC**

| Date | Employment | Project | Note | From | To | Duration |
|------|-----------|---------|------|------|-----|----------|
| 07/29/2024 | Chris Maloney | Skin Logic | Downloading bank statements for June | 09:30AM | 09:39AM | 0:09 |
| 07/29/2024 | Chris Maloney | Skin Logic | Quickbooks input of June transactions | 09:39AM | 10:37AM | 0:58 |
| 07/29/2024 | Chris Maloney | Skin Logic | Downloading unidentified transactions for Jacob | 10:38AM | 10:41AM | 0:03 |
| **Total** | | | | | | **1:10** |

|  |  |  |
|--|--|--|
| **BILLING RATE** | **$** | **225.00** |
| **TOTAL** | **$** | **262.50** |

# **SPS Consulting, LLC.**

# **INVOICE**

1901 Research Blvd., Suite 320
Rockville, MD  20850
USA

| Invoice Number: | JUN 2024 |
|---|---|
| Invoice Date: | Jun 30, 2024 |
| Page: | 1 |

Voice:  (301) 652-9112
Fax:  (301) 652-9114

| Bill To: | Ship to: |
|---|---|
| SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 | SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 |

| Customer ID | Customer Contact | Payment Terms | |
|---|---|---|---|
| SKIN | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | | | 7/30/24 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | SENIOR MANAGER 6 HOURS 50  MINUTES WORKED FOR THE PERIOD 06/01/2024  06/30/2024. | 1,537.50 | 1,537.50 |

| | | |
|---|---|---|
| Subtotal | | 1,537.50 |
| Sales Tax | | |
| Total Invoice Amount | | 1,537.50 |
| Payment/Credit Applied | | |
| **TOTAL** | | **1,537.50** |

Check/Credit Memo No:

**JUNE 2024 TIME SHEET**
**CHRIS MALONEY**
**SENIOR MANAGER**
**SPS CONSULTING LLC**

| Date | Employment | Project | Note | From | To | Duration |
|------|-----------|---------|------|------|-----|----------|
| 06/13/2024 | Chris Maloney | Skin Logic | Downloading  bank statements | 01:52PM | 02:07PM | 0:15 |
| 06/13/2024 | Chris Maloney | Skin Logic | Inputting May bank transactions into Quickbooks | 02:57PM | 03:56PM | 0:59 |
| 06/13/2024 | Chris Maloney | Skin Logic | Creating csv file of items requiring information from jacob | 03:57PM | 04:05PM | 0:08 |
| 06/20/2024 | Chris Maloney | Skin Logic | Completing entering and categorization of May transactions | 05:18PM | 06:45PM | 1:27 |
| 06/20/2024 | Chris Maloney | Skin Logic | Rolling forward the working spreadsheets for May MOR | 06:45PM | 08:40PM | 1:55 |
| 06/20/2024 | Chris Maloney | Skin Logic | Compiling P&L and reconciling with cash flows in Summary of Cash Activity | 08:41PM | 08:43PM | 0:02 |
| 06/20/2024 | Chris Maloney | Skin Logic | Compiling P&L and reconciling with cash flows in Summary of Cash Activity | 08:43PM | 08:44PM | 0:01 |
| 06/20/2024 | Chris Maloney | Skin Logic | Compiling cash receipts and disbursments into Summary of Cash Activity and reconciling | 08:45PM | 09:31PM | 0:46 |
| 06/21/2024 | Chris Maloney | Skin Logic | Compiling P&L and reconciling with cash flows in Summary of Cash Activity | 12:03PM | 12:05PM | 0:02 |
| 06/21/2024 | Chris Maloney | Skin Logic | Reviewing and reconciling cash activity summaries, supporting schedules, and registers. | 12:06PM | 12:12PM | 0:06 |
| 06/21/2024 | Chris Maloney | Skin Logic | Completing Form 425C Summary of Cash Activity | 12:12PM | 12:17PM | 0:05 |
| 06/21/2024 | Chris Maloney | Skin Logic | Creating PDF's from spreadsheet of schedules required for MOR | 12:18PM | 12:52PM | 0:34 |
| 06/21/2024 | Chris Maloney | Skin Logic | Preparing email for transmission of May MOR, schedules, and detail | 12:53PM | 01:01PM | 0:08 |
| 06/27/2024 | Chris Maloney | Skin Logic | Correspondence regarding reports required for tax returns | 06:15AM | 06:18AM | 0:03 |
| 06/28/2024 | Chris Maloney | Skin Logic | Exporting files to Jacob | 09:40AM | 09:58AM | 0:18 |
| 06/28/2024 | Chris Maloney | Skin Logic | Exporting files to Jacob | 10:07AM | 10:08AM | 0:01 |
| **Total** | | | | | | **6:50** |

| | | |
|---|---|---|
| **BILLING RATE** | $ | 225.00 |
| **TOTAL** | $ | 1,537.50 |

**MAY 2024 TIME SHEET**
**CHRIS MALONEY**
**SENIOR MANAGER**
**SPS CONSULTING LLC**

| Date | Employment | Project | Note | From | To | Duration |
|------|-----------|---------|------|------|-----|----------|
| 05/15/2024 | Chris Maloney | Skin Logic | Downloading  bank statements | 06:57PM | 07:06PM | 0:09 |
| 05/15/2024 | Chris Maloney | Skin Logic | Categorizing April Quickbooks transactions | 08:29PM | 09:51PM | 1:22 |
| 05/15/2024 | Chris Maloney | Skin Logic | Exporting unidentified transactions to csv | 09:51PM | 10:01PM | 0:10 |
| 05/16/2024 | Chris Maloney | Skin Logic | Categorizing April Quickbooks transactions | 08:28AM | 08:31AM | 0:03 |
| 05/23/2024 | Chris Maloney | Skin Logic | Quickbooks input for April 2024 | 01:58PM | 02:38PM | 0:40 |
| 05/23/2024 | Chris Maloney | Skin Logic | Rolling forward the working spreadsheets for April MOR | 02:39PM | 03:02PM | 0:23 |
| 05/23/2024 | Chris Maloney | Skin Logic | Reconciling cash accounts with bank statements | 03:02PM | 03:09PM | 0:07 |
| 05/23/2024 | Chris Maloney | Skin Logic | Quickbooks input for April 2024 | 03:09PM | 03:31PM | 0:22 |
| 05/23/2024 | Chris Maloney | Skin Logic | Compiling register summaries for working spreadsheet for April 2024 | 03:32PM | 04:36PM | 1:04 |
| 05/23/2024 | Chris Maloney | Skin Logic | Compiling disbursements and receipts and reconciling with bank statement activity | 04:36PM | 05:02PM | 0:26 |
| 05/23/2024 | Chris Maloney | Skin Logic | Compiling P&L and reconciling with cash flows in Summary of Cash Activity | 05:06PM | 05:21PM | 0:15 |
| 05/23/2024 | Chris Maloney | Skin Logic | Completing Sect 2 of  MOR | 05:22PM | 05:28PM | 0:06 |
| 05/26/2024 | Chris Maloney | Skin Logic | Creating exhibits for  April 2024 MOR | 09:28AM | 09:53AM | 0:25 |
| 05/26/2024 | Chris Maloney | Skin Logic | Quickbooks correction input for April 2024 | 09:54AM | 10:12AM | 0:18 |
| 05/26/2024 | Chris Maloney | Skin Logic | Review of MOR and exhibits for April 2024 | 10:46AM | 10:53AM | 0:07 |
| **Total** | | | | | | **5:57** |

| | | |
|---|---|---|
| **BILLING RATE** | $ | 225.00 |
| **TOTAL** | $ | 1,338.75 |

# SPS Consulting, LLC.

1901 Research Blvd., Suite 320
Rockville, MD  20850
USA

Voice:  (301) 652-9112
Fax:    (301) 652-9114

# INVOICE

| | |
|---|---|
| Invoice Number: | MAY 2024 |
| Invoice Date: | May 27, 2024 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 | SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 |

| Customer ID | Customer Contact | Payment Terms | |
|---|---|---|---|
| SKIN | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | | | 6/26/24 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | SENIOR MANAGER 5 HOURS 57  MINUTES WORKED FOR THE PERIOD 05/01/2024  05/31/2024. | 1,338.75 | 1,338.75 |

| | | |
|---|---|---|
| Subtotal | | 1,338.75 |
| Sales Tax | | |
| Total Invoice Amount | | 1,338.75 |
| Payment/Credit Applied | | |
| **TOTAL** | | **1,338.75** |

Check/Credit Memo No:

**APRIL 2024 TIME SHEET**
**CHRIS MALONEY**
**SENIOR MANAGER**
**SPS CONSULTING LLC**

| Date | Employment | Project | Note | From | To | Duration |
|------|-----------|---------|------|------|-----|----------|
| 04/02/2024 | Chris Maloney | Skin Logic | Reviewing January MOR discrepancy per 4/1/24 email from Stephen | 08:35AM | 08:53AM | 0:18 |
| 04/02/2024 | Chris Maloney | Skin Logic | Making changes to QB per 4/1/24 email from Stephen | 09:01AM | 09:08AM | 0:07 |
| 04/07/2024 | Chris Maloney | Skin Logic | Addressing 4/4 inquiry re: P&L reconciliation | 05:00PM | 05:14PM | 0:14 |
| 04/25/2024 | Chris Maloney | Skin Logic | Quickbooks input for March 2024 | 01:13PM | 01:23PM | 0:10 |
| 04/25/2024 | Chris Maloney | Skin Logic | Downloading  bank statements | 01:24PM | 01:25PM | 0:01 |
| 04/25/2024 | Chris Maloney | Skin Logic | Quickbooks input for March 2024 | 01:26PM | 02:46PM | 1:20 |
| 04/25/2024 | Chris Maloney | Skin Logic | Downloading  bank statements | 02:46PM | 02:49PM | 0:03 |
| 04/25/2024 | Chris Maloney | Skin Logic | Rolling forward and formatting March Operating Report spreadsheet | 02:49PM | 03:05PM | 0:16 |
| 04/26/2024 | Chris Maloney | Skin Logic | Quickbooks input for March 2024 | 11:40AM | 12:00PM | 0:20 |
| 04/26/2024 | Chris Maloney | Skin Logic | Quickbooks input for March 2024 | 12:46PM | 01:20PM | 0:34 |
| 04/26/2024 | Chris Maloney | Skin Logic | Bank reconciliations for March 2024 | 01:21PM | 01:34PM | 0:13 |
| 04/26/2024 | Chris Maloney | Skin Logic | Bank reconciliations for March 2024 | 01:59PM | 02:11PM | 0:12 |
| 04/27/2024 | Chris Maloney | Skin Logic | Compiling disbursements and receipts and balance summaries onto spreadsheet | 09:43AM | 10:32AM | 0:49 |
| 04/27/2024 | Chris Maloney | Skin Logic | Compiling disbursements and receipts and balance summaries onto spreadsheet | 02:16PM | 02:52PM | 0:36 |
| 04/27/2024 | Chris Maloney | Skin Logic | Compiling disbursements and receipts and balance summaries onto spreadsheet | 02:57PM | 03:21PM | 0:24 |
| 04/27/2024 | Chris Maloney | Skin Logic | Compiling disbursements and receipts and balance summaries onto spreadsheet | 03:23PM | 03:34PM | 0:11 |
| 04/27/2024 | Chris Maloney | Skin Logic | Compiling and reconciling P&L statement with cash flows | 03:34PM | 03:46PM | 0:12 |
| 04/29/2024 | Chris Maloney | Skin Logic | Compiling and reconciling P&L statement with cash flows | 08:25AM | 08:40AM | 0:15 |
| 04/29/2024 | Chris Maloney | Skin Logic | Compiling and reconciling P&L statement with cash flows | 09:53AM | 10:53AM | 1:00 |
| 04/29/2024 | Chris Maloney | Skin Logic | Assembling MOCO invoice packages | 11:03AM | 11:16AM | 0:13 |
| **Total** | | | | | | **7:28** |

| | | |
|---|---|---|
| **BILLING RATE** | $ | 225.00 |
| **TOTAL** | $ | 1,680.00 |

# SPS Consulting, LLC.

# INVOICE

1901 Research Blvd., Suite 320
Rockville, MD  20850
USA

| | |
|---|---|
| Invoice Number: | APRIL 2024 |
| Invoice Date: | May 27, 2024 |
| Page: | 1 |

Voice: (301) 652-9112
Fax: (301) 652-9114

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 | SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 |

| Customer ID | Customer Contact | Payment Terms | |
|---|---|---|---|
| SKIN | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | | | 6/26/24 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | SENIOR MANAGER 7 HOURS 28  MINUTES WORKED FOR THE PERIOD 04/01/2024  04/30/2024. | 1,680.00 | 1,680.00 |

| | |
|---|---|
| Subtotal | 1,680.00 |
| Sales Tax | |
| Total Invoice Amount | 1,680.00 |
| Payment/Credit Applied | |
| **TOTAL** | **1,680.00** |

Check/Credit Memo No:

**SPS Consulting, LLC.**

# INVOICE

| | |
|---|---|
| Invoice Number: | MARCH 2024 |
| Invoice Date: | May 27, 2024 |
| Page: | 1 |

2273 Research Blvd., Suite 701
Rockville, MD 20850
USA
Voice:   (301) 652-9112
Fax:     (301) 652-9114

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 | SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 |

| Customer ID | Customer Contact | Payment Terms | |
|---|---|---|---|
| SKIN | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | | | 6/26/24 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1.00 | | SENIOR MANAGER 8 HOURS 4 MINUTES WORKED FOR THE PERIOD 03/01/2024  03/31/2024. | 1,815.00 | 1,815.00 |

| | |
|---|---|
| Subtotal | 1,815.00 |
| Sales Tax | |
| Total Invoice Amount | 1,815.00 |
| Payment/Credit Applied | |
| **TOTAL** | **1,815.00** |

Check/Credit Memo No:

**MARCH 2024 TIME SHEET**
**CHRIS MALONEY**
**SENIOR MANAGER**
**SPS CONSULTING LLC**

| Date | Employment | Project | Note | From | To | Duration |
|------|-----------|---------|------|------|-----|----------|
| 03/06/2024 | Chris Maloney | Skin Logic | Inputting February 2024 transactions on to Quickbooks | 01:52PM | 02:03PM | 0:11 |
| 03/06/2024 | Chris Maloney | Skin Logic | Downloading February 2024 bank statements | 02:04PM | 02:13PM | 0:09 |
| 03/06/2024 | Chris Maloney | Skin Logic | Inputting February 2024 transactions on to Quickbooks | 02:13PM | 02:49PM | 0:36 |
| 03/06/2024 | Chris Maloney | Skin Logic | Creating excel spreadsheet of February 2024  transactions requiring categorization for Jacob | 02:50PM | 02:58PM | 0:08 |
| 03/06/2024 | Chris Maloney | Skin Logic | Creating excel spreadsheet summarizing February 2024 cash transactions activity | 02:58PM | 03:06PM | 0:08 |
| 03/15/2024 | Chris Maloney | Skin Logic | Inputting February 2024 cash transactions activity | 12:29PM | 12:34PM | 0:05 |
| 03/15/2024 | Chris Maloney | Skin Logic | Inputting February 2024 cash transactions activity | 12:35PM | 12:42PM | 0:07 |
| 03/15/2024 | Chris Maloney | Skin Logic | Inputting February 2024 cash transactions activity | 12:47PM | 01:18PM | 0:31 |
| 03/20/2024 | Chris Maloney | Skin Logic | Inputting February 2024 cash transactions activity | 12:01PM | 12:02PM | 0:01 |
| 03/20/2024 | Chris Maloney | Skin Logic | Inputting February 2024 cash transactions activity | 12:39PM | 01:09PM | 0:30 |
| 03/20/2024 | Chris Maloney | Skin Logic | Reconciling bank accounts at 02/29/24 | 01:10PM | 01:37PM | 0:27 |
| 03/20/2024 | Chris Maloney | Skin Logic | Reconciling bank accounts at 02/29/24 | 04:38PM | 05:25PM | 0:47 |
| 03/20/2024 | Chris Maloney | Skin Logic | Reconciling bank accounts at 02/29/24 | 07:03PM | 07:04PM | 0:01 |
| 03/21/2024 | Chris Maloney | Skin Logic | Quickbook login issues; consulting with HELP line | 01:12PM | 01:37PM | 0:25 |
| 03/21/2024 | Chris Maloney | Skin Logic | Reconciling bank accounts at 02/29/24 | 01:38PM | 01:50PM | 0:12 |
| 03/21/2024 | Chris Maloney | Skin Logic | Inputting February 2024 cash transactions activity | 01:51PM | 02:01PM | 0:10 |
| 03/21/2024 | Chris Maloney | Skin Logic | Inputting February 2024 cash transactions activity identifying 3/1 transactions improperly posted on quickbooks at 2/29 | 02:01PM | 02:09PM | 0:08 |
| 03/22/2024 | Chris Maloney | Skin Logic | Inputting February 2024 cash transactions activity identifying 3/1 transactions improperly posted on quickbooks at 2/29 | 10:41AM | 11:04AM | 0:23 |
| 03/22/2024 | Chris Maloney | Skin Logic | Inputting February 2024 cash transactions activity | 11:05AM | 11:15AM | 0:10 |
| 03/22/2024 | Chris Maloney | Skin Logic | Reconciling bank accounts at 02/29/24 | 11:16AM | 11:18AM | 0:02 |
| 03/22/2024 | Chris Maloney | Skin Logic | Downloading cash transactions into spreadsheet for report preparation | 11:19AM | 11:22AM | 0:03 |
| 03/22/2024 | Chris Maloney | Skin Logic | Downloading cash transactions into spreadsheet for report preparation | 12:25PM | 12:30PM | 0:05 |
| 03/22/2024 | Chris Maloney | Skin Logic | Summarizing cash transactions within cash activity spreadsheet | 12:30PM | 01:51PM | 1:21 |
| 03/22/2024 | Chris Maloney | Skin Logic | Downloading and analyzing P&L for Feb from quickbooks | 01:51PM | 01:52PM | 0:01 |
| 03/22/2024 | Chris Maloney | Skin Logic | Downloading and reconciling  P&L for Feb from quickbooks | 01:53PM | 02:21PM | 0:28 |
| 03/22/2024 | Chris Maloney | Skin Logic | Email to Joseph requesting transaction detail and Eagle bank statement | 02:21PM | 02:22PM | 0:01 |
| 03/22/2024 | Chris Maloney | Skin Logic | Summarizing cash transactions within cash activity spreadsheet | 02:24PM | 02:32PM | 0:08 |
| 03/22/2024 | Chris Maloney | Skin Logic | Email to Jacob requesting transaction detail | 02:34PM | 02:35PM | 0:01 |
| 03/22/2024 | Chris Maloney | Skin Logic | Summarizing cash transactions within cash activity spreadsheet | 02:36PM | 02:40PM | 0:04 |
| 03/23/2024 | Chris Maloney | Skin Logic | Completing MOR Form 425C and assembling attachments | 10:19AM | 10:25AM | 0:06 |
| 03/23/2024 | Chris Maloney | Skin Logic | Completing MOR Form 425C and assembling attachments | 10:31AM | 10:57AM | 0:26 |
| 03/23/2024 | Chris Maloney | Skin Logic | Transmitting MOR Form 425C , exhibits, and worksheet files | 10:58AM | 11:04AM | 0:06 |
| **Total** | | | | | | **8:04** |

| | | |
|---|---|---|
| **BILLING RATE** | $ | **225.00** |
| **TOTAL** | $ | **1,815.00** |

**FEBRUARY 2024 TIME SHEET**
**CHRIS MALONEY**
**SENIOR MANAGER**
**SPS CONSULTING LLC**

| Date | Employment | Project | Note | From | To | Duration |
|---|---|---|---|---|---|---|
| 02/10/2024 | Chris Maloney | Skin Logic | Inputting January transactions on to Quickbooks | 02:39PM | 02:45PM | 0:06 |
| 02/10/2024 | Chris Maloney | Skin Logic | Downloading January 2024 bank statements | 02:46PM | 02:50PM | 0:04 |
| 02/10/2024 | Chris Maloney | Skin Logic | Inputting January transactions on to Quickbooks | 02:51PM | 03:04PM | 0:13 |
| 02/10/2024 | Chris Maloney | Skin Logic | Inputting January transactions on to Quickbooks | 03:11PM | 03:26PM | 0:15 |
| 02/12/2024 | Chris Maloney | Skin Logic | Inputting January transactions on to Quickbooks | 09:28AM | 09:34AM | 0:06 |
| 02/17/2024 | Chris Maloney | Skin Logic | Inputting January transactions on to Quickbooks | 10:40AM | 10:41AM | 0:01 |
| 02/17/2024 | Chris Maloney | Skin Logic | Inputting January transactions on to Quickbooks | 10:58AM | 11:34AM | 0:36 |
| 02/17/2024 | Chris Maloney | Skin Logic | Inputting January transactions on to Quickbooks | 11:55AM | 12:27PM | 0:32 |
| 02/17/2024 | Chris Maloney | Skin Logic | Creating excel spreadsheet of January 2024  transactions requiring categorization from Jacob | 12:28PM | 12:36PM | 0:08 |
| 02/17/2024 | Chris Maloney | Skin Logic | Creating excel spreadsheet of January 2024  transactions requiring categorization from Jacob | 01:00PM | 01:01PM | 0:01 |
| 02/17/2024 | Chris Maloney | Skin Logic | Creating excel spreadsheet summarizing January 2024 cash transactions activity | 01:01PM | 01:15PM | 0:14 |
| 02/18/2024 | Chris Maloney | Skin Logic | Inputting January transactions on to Quickbooks | 10:11AM | 10:50AM | 0:39 |
| 02/18/2024 | Chris Maloney | Skin Logic | Reconciling bank accounts at 01/31/24 | 10:51AM | 11:03AM | 0:12 |
| 02/18/2024 | Chris Maloney | Skin Logic | Creating excel spreadsheet summarizing January 2024 cash transactions activity | 11:03AM | 11:23AM | 0:20 |
| 02/18/2024 | Chris Maloney | Skin Logic | Creating excel spreadsheet summarizing January 2024 cash transactions activity | 11:27AM | 11:34AM | 0:07 |
| 02/18/2024 | Chris Maloney | Skin Logic | Creating excel spreadsheet summarizing January 2024 cash transactions activity | 08:49PM | 09:09PM | 0:20 |
| 02/18/2024 | Chris Maloney | Skin Logic | Creating and reconciling P&L January 2024 | 09:10PM | 09:26PM | 0:16 |
| 02/18/2024 | Chris Maloney | Skin Logic | Creating MOR January 2024 | 09:26PM | 09:38PM | 0:12 |
| 02/18/2024 | Chris Maloney | Skin Logic | Printing MOR Exhibits and Reports | 09:39PM | 10:07PM | 0:28 |
| 02/19/2024 | Chris Maloney | Skin Logic | Reviewing MOR Exhibits and Reports | 08:54AM | 08:55AM | 0:01 |
| 02/19/2024 | Chris Maloney | Skin Logic | Printing MOR Exhibits and Reports | 08:56AM | 09:00AM | 0:04 |
| 02/19/2024 | Chris Maloney | Skin Logic | Creating MOR Exhibits and Reports | 09:00AM | 09:02AM | 0:02 |
| 02/19/2024 | Chris Maloney | Skin Logic | Creating January P&L | 09:02AM | 09:04AM | 0:02 |
| 02/19/2024 | Chris Maloney | Skin Logic | Creating MOR Exhibits and Reports | 09:05AM | 09:09AM | 0:04 |
| 02/19/2024 | Chris Maloney | Skin Logic | Reviewing MOR Exhibits and Reports | 09:10AM | 09:20AM | 0:10 |
| 02/19/2024 | Chris Maloney | Skin Logic | Transmitting January 2024 MOR Exhibits and Reports | 09:20AM | 09:27AM | 0:07 |
| 02/19/2024 | Chris Maloney | Skin Logic | Making changes to January exhibits as requested by Stephen Metz | 11:36AM | 11:47AM | 0:11 |
| 02/19/2024 | Chris Maloney | Skin Logic | Making changes to January exhibits as requested by Stephen Metz | 12:45PM | 12:48PM | 0:03 |
| 02/19/2024 | Chris Maloney | Skin Logic | Making changes to January exhibits as requested by Stephen Metz | 06:16PM | 06:38PM | 0:22 |
| 02/19/2024 | Chris Maloney | Skin Logic | Transmitting via email revised January exhibits as requested by Stephen Metz | 06:38PM | 06:43PM | 0:05 |
| **Total** | | | | | | **6:01** |

|  |  |  |
|---|---|---|
| **BILLING RATE** | **$** | **225.00** |
| **TOTAL** | **$** | **1,353.75** |

# SPS Consulting, LLC.

# INVOICE

1901 Research Blvd., Suite 320
Rockville, MD  20850
USA

Voice:  (301) 652-9112
Fax:    (301) 652-9114

Invoice Number:  FEBRUARY 2024
Invoice Date:    Feb 29, 2024
Page:            1

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 | SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 |

| Customer ID | Customer Contact | Payment Terms | |
|---|---|---|---|
| SKIN | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | | | 3/30/24 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 6:01 | | SENIOR MANAGER HOURS WORKED FOR THE PERIOD<br>02/01/2024  02/29/2024. | 225.00 | 1,353.75 |

| | | |
|---|---|---|
| Subtotal | | 1,353.75 |
| Sales Tax | | |
| Total Invoice Amount | | 1,353.75 |
| Payment/Credit Applied | | |
| **TOTAL** | | **1,353.75** |

Check/Credit Memo No:

**JANUARY 2024 TIME SHEET**
**CHRIS MALONEY**
**SENIOR MANAGER**
**SKIN LOGIC LLC**

| Date | Employment | Project | Note | From | To | Duration |
|------|-----------|---------|------|------|-----|----------|
| 01/08/2024 | Chris Maloney | Skin Logic | Making changes to November quickbooks as per Steve Metz 1/5 email | 09:57AM | 10:09AM | 0:12 |
| 01/08/2024 | Chris Maloney | Skin Logic | Categorizing December bank transactions | 10:09AM | 10:14AM | 0:05 |
| 01/08/2024 | Chris Maloney | Skin Logic | Accessing and printing December bank statements | 10:15AM | 10:26AM | 0:11 |
| 01/08/2024 | Chris Maloney | Skin Logic | Categorizing December bank transactions using online bank access | 10:26AM | 10:34AM | 0:08 |
| 01/08/2024 | Chris Maloney | Skin Logic | Categorizing December bank transactions using online bank access | 10:41AM | 11:27AM | 0:46 |
| 01/09/2024 | Chris Maloney | Skin Logic | Making changes to November quickbooks as per Steve Metz 1/5 email | 10:33AM | 10:55AM | 0:22 |
| 01/09/2024 | Chris Maloney | Skin Logic | Categorizing December bank transactions using online bank access | 10:56AM | 11:03AM | 0:07 |
| 01/09/2024 | Chris Maloney | Skin Logic | Creating excel spreadsheet of December transactions requiring categorization from Jacob | 11:11AM | 11:21AM | 0:10 |
| 01/09/2024 | Chris Maloney | Skin Logic | Preparing detail for December MOR | 11:21AM | 11:27AM | 0:06 |
| 01/15/2024 | Chris Maloney | Skin Logic | Continuing input of December transactions as per Jacob's check register as requested | 10:17AM | 10:58AM | 0:41 |
| 01/15/2024 | Chris Maloney | Skin Logic | December bank reconciliations | 10:59AM | 11:09AM | 0:10 |
| 01/15/2024 | Chris Maloney | Skin Logic | Compiling P&L December 2023 | 11:09AM | 11:13AM | 0:04 |
| 01/15/2024 | Chris Maloney | Skin Logic | Compiling P&L, Statement of Cash Flows  December 2023 | 11:14AM | 11:16AM | 0:02 |
| 01/15/2024 | Chris Maloney | Skin Logic | Compiling detail in excel for MOR for December | 11:17AM | 11:18AM | 0:01 |
| 01/15/2024 | Chris Maloney | Skin Logic | Compiling cash transactions from quickbooks to excel for MOR for December | 11:18AM | 11:30AM | 0:12 |
| 01/15/2024 | Chris Maloney | Skin Logic | December bank reconciliations | 11:31AM | 11:34AM | 0:03 |
| 01/15/2024 | Chris Maloney | Skin Logic | Resolving check 14060 $2995 that is not reconciled nor downloaded. Quickbooks helpline consultation | 11:35AM | 12:04PM | 0:29 |
| 01/16/2024 | Chris Maloney | Skin Logic | Re-Compiling P&L, Statement of Cash Flows  December 2023 | 11:04AM | 11:08AM | 0:04 |
| 01/16/2024 | Chris Maloney | Skin Logic | Compiling detail in excel for MOR for December | 11:09AM | 11:22AM | 0:13 |
| 01/17/2024 | Chris Maloney | Skin Logic | Compiling detail in excel for MOR for December | 10:47AM | 11:36AM | 0:49 |
| 01/17/2024 | Chris Maloney | Skin Logic | Completing MOR exhibits and MOR Section 2 for December | 11:36AM | 12:17PM | 0:41 |
| 01/17/2024 | Chris Maloney | Skin Logic | Transmitting  December MOR and detail | 12:18PM | 12:22PM | 0:04 |
| 01/26/2024 | Chris Maloney | Skin Logic | Addressing questions per Stephen Metz email about returned checks and reclassifying payroll fees | 12:38PM | 12:54PM | 0:16 |
| **Total** | | | | | | **5:56** |

| | | |
|---|---|---|
| BILLING RATE | $ | 225.00 |
| TOTAL | $ | 1,334.99 |

# SPS Consulting, LLC.

1901 Research Blvd., Suite 320
Rockville, MD  20850
USA

Voice:  (301) 652-9112
Fax:    (301) 652-9114

# INVOICE

| | |
|---|---|
| Invoice Number: | JANUARY 2024 |
| Invoice Date: | Jan 31, 2024 |
| Page: | 1 |

| Bill To: | Ship to: |
|---|---|
| SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 | SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 |

| Customer ID | Customer Contact | Payment Terms | |
|---|---|---|---|
| SKIN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 3/1/24 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 5.56 | | JANUARY 2024 SENIOR MANAGER HOURS FOR THE PERIOD 01/01/2024 – 01/31/2024 | 225.00 | 1,334.99 |

| | |
|---|---|
| Subtotal | 1,334.99 |
| Sales Tax | |
| Total Invoice Amount | 1,334.99 |
| Payment/Credit Applied | |
| **TOTAL** | **1,334.99** |

Check/Credit Memo No:

**DECEMBER 2023 TIME SHEET**
**CHRIS MALONEY**
**SENIOR MANAGER**
**SKIN LOGIC LLC**

| Date | Employment | Project | Note | From | To | Duration |
|------|-----------|---------|------|------|-----|----------|
| 12/04/2023 | Chris Maloney | Skin Logic | November transactions input | 09:08AM | 09:22AM | 0:14 |
| 12/06/2023 | Chris Maloney | Skin Logic | Retrieve november bank statements | 10:54AM | 10:59AM | 0:05 |
| 12/06/2023 | Chris Maloney | Skin Logic | November Quickbook transactions input | 11:00AM | 11:27AM | 0:27 |
| 12/07/2023 | Chris Maloney | Skin Logic | November Quickbook transactions input | 09:41AM | 10:12AM | 0:31 |
| 12/07/2023 | Chris Maloney | Skin Logic | Review of November bank statements for transactions input | 10:12AM | 10:19AM | 0:07 |
| 12/07/2023 | Chris Maloney | Skin Logic | Summary of cash activity for November | 10:19AM | 10:22AM | 0:03 |
| 12/07/2023 | Chris Maloney | Skin Logic | November Quickbook transactions input | 10:23AM | 10:25AM | 0:02 |
| 12/07/2023 | Chris Maloney | Skin Logic | Email correspondence to Jacob with November tranaction reports generated from quickbooks requiring categorization | 10:25AM | 10:32AM | 0:07 |
| 12/07/2023 | Chris Maloney | Skin Logic | November Quickbook transactions input | 01:10PM | 01:24PM | 0:14 |
| 12/07/2023 | Chris Maloney | Skin Logic | Summarizing quickbook transactions for November MOR | 01:24PM | 01:25PM | 0:01 |
| 12/07/2023 | Chris Maloney | Skin Logic | November Quickbook transactions input | 01:26PM | 01:37PM | 0:11 |
| 12/07/2023 | Chris Maloney | Skin Logic | November Bank reconciliations | 01:37PM | 01:44PM | 0:07 |
| 12/18/2023 | Chris Maloney | Skin Logic | Preparing detail for November MOR | 10:06AM | 11:15AM | 1:09 |
| 12/18/2023 | Chris Maloney | Skin Logic | Review and investigation of 11/5/23 $103.88 transaction from supposedly closed a/c 5548 | 11:15AM | 11:39AM | 0:24 |
| 12/21/2023 | Chris Maloney | Skin Logic | Preparing detail for November MOR | 10:27AM | 11:16AM | 0:49 |
| 12/21/2023 | Chris Maloney | Skin Logic | Transmitting  November MOR and detail | 11:17AM | 11:22AM | 0:05 |
| **Total** | | | **TOTAL TIME FOR NOVEMBER MONTHLY OPERATING REPORT** | | | **4:36** |

|  |  |
|--|--|
| **BILLING RATE** | $   225.00 |
| **TOTAL** | $  1,035.00 |

# SPS Consulting, LLC.

# INVOICE

1901 Research Blvd., Suite 320
Rockville, MD  20850
USA

Invoice Number:  DECEMBER 2023
Invoice Date:  January 2, 2024
Page:  1

Voice:   (301) 652-9112
Fax:   (301) 652-9114

| Bill To: | Ship to: |
|---|---|
| SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 | SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 |

| Customer ID | Customer Contact | Payment Terms | |
|---|---|---|---|
| SKIN | Elyse Linowes | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 1/30/24 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 4:36 | | DECEMBER SENIOR MANAGER HOURS FOR THE PERIOD<br>12/01/2023 - 12/31/2023 | $225.00 | $1,035.00 |

| | | |
|---|---|---|
| | Subtotal | $1,035.00 |
| | Sales Tax | |
| | Total Invoice Amount | $1,035.00 |
| Check/Credit Memo No: | Payment/Credit Applied | |
| | **TOTAL** | $1,035.00 |

**NOVEMBER 2023 TIME SHEET**
**CHRIS MALONEY SENIOR MANAGER**
**SKIN LOGIC LLC**

| Date | Employment | Project | Note | From | To | Duration |
|------|-----------|---------|------|------|-----|----------|
| 11/01/2023 | Chris Maloney | Skin Logic | Quickbooks input account 5929 from client transaction report | 08:52AM | 09:14AM | 0:22 |
| 11/01/2023 | Chris Maloney | Skin Logic | Quickbooks input account Gunkova personal expenses | 09:14AM | 09:24AM | 0:10 |
| 11/01/2023 | Chris Maloney | Skin Logic | Quickbooks input account 5929 from client transaction report | 09:25AM | 09:52AM | 0:27 |
| 11/01/2023 | Chris Maloney | Skin Logic | Quickbooks input account Gunkova personal expenses | 09:53AM | 09:56AM | 0:03 |
| 11/01/2023 | Chris Maloney | Skin Logic | Monthly Operating Report preparation | 09:57AM | 10:01AM | 0:04 |
| 11/01/2023 | Chris Maloney | Skin Logic | Quickbooks input account 5929 from client transaction report | 10:01AM | 10:04AM | 0:03 |
| 11/01/2023 | Chris Maloney | Skin Logic | Quickbooks input account 5929 from client transaction report | 12:23PM | 12:39PM | 0:10 |
| 11/01/2023 | Chris Maloney | Skin Logic | Quickbooks input account 5929 from client transaction report | 12:34PM | 12:58PM | 0:24 |
| 11/01/2023 | Chris Maloney | Skin Logic | Monthly Operating Report preparation | 12:59PM | 01:27PM | 0:28 |
| 11/02/2023 | Chris Maloney | Skin Logic | Monthly Operating Report preparation | 09:16AM | 09:17AM | 0:01 |
| 11/02/2023 | Chris Maloney | Skin Logic | Monthly Operating Report preparation | 09:21AM | 11:22AM | 2:01 |
| 11/02/2023 | Chris Maloney | Skin Logic | Monthly Operating Report preparation | 12:30PM | 12:48PM | 0:18 |
| 11/02/2023 | Chris Maloney | Skin Logic | Monthly Operating Report preparation | 12:50PM | 12:56PM | 0:06 |
| 11/02/2023 | Chris Maloney | Skin Logic | Monthly Operating Report preparation | 01:54PM | 02:03PM | 0:09 |
| 11/03/2023 | Chris Maloney | Skin Logic | Quickbooks input account Gunkova personal expenses | 12:22PM | 12:30PM | 0:08 |
| 11/03/2023 | Chris Maloney | Skin Logic | Monthly Operating Report preparation | 12:30PM | 12:33PM | 0:03 |
| 11/03/2023 | Chris Maloney | Skin Logic | Quickbooks input account Gunkova personal expenses | 12:34PM | 01:17PM | 0:43 |
| 11/03/2023 | Chris Maloney | Skin Logic | Monthly Operating Report preparation | 01:19PM | 01:27PM | 0:08 |
| 11/05/2023 | Chris Maloney | Skin Logic | Quickbooks bank account input from client transaction report | 01:46PM | 03:21PM | 1:35 |
| 11/06/2023 | Chris Maloney | Skin Logic | Monthly Operating Report preparation | 07:25AM | 08:30AM | 1:05 |
| 11/06/2023 | Chris Maloney | Skin Logic | Quickbooks creating new bank accounts for pre bk existing accounts | 08:31AM | 08:47AM | 0:16 |
| 11/06/2023 | Chris Maloney | Skin Logic | Monthly Operating Report preparation | 08:48AM | 09:57AM | 1:09 |
| 11/06/2023 | Chris Maloney | Skin Logic | Monthly Operating Report preparation | 09:59AM | 10:49AM | 0:50 |
| 11/06/2023 | Chris Maloney | Skin Logic | Creating detailed summary report of Gunkova's personal expenses for Sep | 10:49AM | 11:24AM | 0:35 |
| 11/06/2023 | Chris Maloney | Skin Logic | Monthly Operating Report preparation | 11:24AM | 11:37AM | 0:13 |
| 11/06/2023 | Chris Maloney | Skin Logic | Reconciling Gunkova's personal expenses for Sep her personal MOR | 11:38AM | 11:44AM | 0:06 |
| 11/06/2023 | Chris Maloney | Skin Logic | Emailing Sep MOR Sec 2 Cash Activity and Owner Draw to Stephen Metz | 11:46AM | 11:49AM | 0:03 |
| 11/06/2023 | Chris Maloney | Skin Logic | Emailing Sep MOR Sec 2 Cash Activity and Owner Draw to Stephen Metz | 11:52AM | 12:08PM | 0:16 |
| 11/06/2023 | Chris Maloney | Skin Logic | Email correspondence with Stephen re: MOR detail | 12:42PM | 12:47PM | 0:05 |
| 11/09/2023 | Chris Maloney | Skin Logic | Quickbooks deleting August banking data and establishing beginning balances as of September 1 and reconciling to bank statemets. | 09:03AM | 09:08AM | 0:05 |
| 11/09/2023 | Chris Maloney | Skin Logic | Quickbooks deleting August banking data and establishing beginning balances as of September 1 and reconciling to bank statemets. | 09:15AM | 10:19AM | 1:04 |
| 11/09/2023 | Chris Maloney | Skin Logic | Quickbooks deleting August banking data and establishing beginning balances as of September 1 and reconciling to bank statemets. | 10:20AM | 10:30AM | 0:10 |
| 11/09/2023 | Chris Maloney | Skin Logic | Updating check registers for MOR after completing removal of August transactions and reconciling bank statements for September | 10:31AM | 10:53AM | 0:22 |
| 11/09/2023 | Chris Maloney | Skin Logic | Quickbooks deleting August banking data and establishing beginning balances as of September 1 and reconciling to bank statemets. | 10:53AM | 11:01AM | 0:08 |
| 11/09/2023 | Chris Maloney | Skin Logic | Updating check registers for MOR after completing removal of August transactions and reconciling bank statements for September | 11:02AM | 11:11AM | 0:09 |
| 11/09/2023 | Chris Maloney | Skin Logic | Quickbooks deleting August banking data and establishing beginning balances as of September 1 and reconciling to bank statemets. | 11:12AM | 11:16AM | 0:04 |
| 11/09/2023 | Chris Maloney | Skin Logic | Updating check registers for MOR after completing removal of August transactions and reconciling bank statements for September | 11:17AM | 11:22AM | 0:05 |
| 11/09/2023 | Chris Maloney | Skin Logic | Removing transfers from cash transactions reports for MOR | 11:22AM | 11:28AM | 0:06 |
| 11/09/2023 | Chris Maloney | Skin Logic | Removing transfers from cash transactions reports for MOR | 11:32AM | 11:46AM | 0:14 |
| 11/09/2023 | Chris Maloney | Skin Logic | Removing transfers from cash transactions reports for MOR | 11:49AM | 12:05PM | 0:16 |
| 11/09/2023 | Chris Maloney | Skin Logic | Adjusting cash transactions reports for MOR excluding transfers | 12:47PM | 01:16PM | 0:29 |
| 11/09/2023 | Chris Maloney | Skin Logic | Email correspondence with Stephen submitting adjusted MOR and detail | 01:17PM | 01:25PM | 0:08 |
| 11/09/2023 | Chris Maloney | Skin Logic | Adjusting cash transactions reports for MOR excluding transfers | 01:25PM | 01:41PM | 0:16 |
| 11/09/2023 | Chris Maloney | Skin Logic | Adjusting cash transactions reports for MOR excluding transfers | 01:44PM | 01:47PM | 0:03 |
| 11/10/2023 | Chris Maloney | Skin Logic | Phone call with Stephen re: BNG transfers | 08:07AM | 08:24AM | 0:17 |
| 11/10/2023 | Chris Maloney | Skin Logic | Phone call with Stephen re: BNG transfers and P&L Statement | 08:25AM | 08:30AM | 0:05 |
| 11/10/2023 | Chris Maloney | Skin Logic | Help desk with Quickbooks to reclassify BNG transactions | 08:45AM | 09:18AM | 0:33 |
| 11/10/2023 | Chris Maloney | Skin Logic | Quickbooks reclassify BNG transactions and run P&L | 09:19AM | 09:52AM | 0:33 |
| 11/10/2023 | Chris Maloney | Skin Logic | Help desk with Quickbooks to reclassify BNG transactions | 09:52AM | 09:53AM | 0:01 |
| 11/10/2023 | Chris Maloney | Skin Logic | Help desk with Quickbooks to reclassify BNG transactions and realign P&L | 09:53AM | 10:22AM | 0:29 |
| 11/10/2023 | Chris Maloney | Skin Logic | Create P&L Report for September and reconcile to cash transactions reports | 10:22AM | 10:30AM | 0:08 |
| 11/10/2023 | Chris Maloney | Skin Logic | Create P&L Report for September and reconcile to cash transactions reports | 10:43AM | 11:21AM | 0:38 |
| 11/13/2023 | Chris Maloney | Skin Logic | Email correspondence to Jacob for October disbursements reports. | 07:58AM | 08:01AM | 0:03 |
| 11/13/2023 | Chris Maloney | Skin Logic | Review of previously received transaction reports from Jacob to obtain October cash transactions for quickbooks categorization | 08:01AM | 08:10AM | 0:09 |
| 11/13/2023 | Chris Maloney | Skin Logic | Quickbooks October transactions categorization | 08:10AM | 08:21AM | 0:11 |
| 11/13/2023 | Chris Maloney | Skin Logic | Quickbooks October transactions categorization | 08:25AM | 08:28AM | 0:03 |
| 11/13/2023 | Chris Maloney | Skin Logic | Email correspondence to Jacob for October disbursements reports. | 08:28AM | 08:33AM | 0:05 |
| 11/13/2023 | Chris Maloney | Skin Logic | Email correspondence to Jacob with October transaction reports generated from quickbooks requiring categorization | 01:11PM | 01:29PM | 0:18 |
| 11/13/2023 | Chris Maloney | Skin Logic | Converting October transactions reports from quickbooks from text files to excel for jacob | 01:29PM | 01:30PM | 0:01 |
| 11/14/2023 | Chris Maloney | Skin Logic | Converting October transactions reports from quickbooks from text files to excel for jacob | 08:48AM | 09:08AM | 0:20 |
| 11/14/2023 | Chris Maloney | Skin Logic | Quickbooks October transactions categorization | 11:05AM | 11:22AM | 0:17 |
| 11/15/2023 | Chris Maloney | Skin Logic | Quickbooks October transactions categorization | 09:12AM | 10:06AM | 0:54 |
| 11/15/2023 | Chris Maloney | Skin Logic | Preparation of October Monthly Operating Report - Compiling all bank statements | 10:06AM | 10:11AM | 0:05 |
| 11/15/2023 | Chris Maloney | Skin Logic | Preparation of October Monthly Operating Report - Compiling all bank statements | 10:15AM | 10:22AM | 0:07 |
| 11/21/2023 | Chris Maloney | Skin Logic | Email correspondence to Jacob with October transaction reports generated from quickbooks requiring categorization | 10:22AM | 10:27AM | 0:05 |
| 11/21/2023 | Chris Maloney | Skin Logic | Email correspondence to Jacob with October transaction reports generated from quickbooks requiring categorization | 10:30AM | 10:34AM | 0:04 |
| 11/21/2023 | Chris Maloney | Skin Logic | October data input from Jacob's transactions reports as requested | 01:09PM | 01:11PM | 0:02 |
| 11/25/2023 | Chris Maloney | Skin Logic | October data input from Jacob's transactions reports as requested | 12:10PM | 12:46PM | 0:36 |
| 11/25/2023 | Chris Maloney | Skin Logic | Preparation of October Monthly Operating Report - Compiling all bank statements | 12:47PM | 12:58PM | 0:11 |
| 11/25/2023 | Chris Maloney | Skin Logic | Preparation of October Monthly Operating Report - Compiling transactions from quickbooks | 12:58PM | 01:13PM | 0:15 |
| 11/25/2023 | Chris Maloney | Skin Logic | October bank reconciliations | 01:14PM | 01:19PM | 0:05 |
| 11/25/2023 | Chris Maloney | Skin Logic | Preparation of October Monthly Operating Report - Compiling transactions from quickbooks | 01:20PM | 01:28PM | 0:08 |
| 11/25/2023 | Chris Maloney | Skin Logic | Preparation of October Monthly Operating Report - Compiling transactions from quickbooks | 01:29PM | 01:34PM | 0:05 |
| 11/25/2023 | Chris Maloney | Skin Logic | Preparation of October Monthly Operating Report - Compiling transactions from quickbooks | 01:45PM | 02:06PM | 0:21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/2023 | Chris Maloney | Skin Logic | Preparation of October Monthly Operating Report - Compiling transactions from quickbooks | 02:27PM | 02:43PM | 0:16 |
| 11/26/2023 | Chris Maloney | Skin Logic | October bank reconciliations | 03:23PM | 03:37PM | 0:14 |
| 11/26/2023 | Chris Maloney | Skin Logic | Preparation of October Monthly Operating Report - Compiling transactions from quickbooks | 03:37PM | 03:46PM | 0:09 |
| 11/26/2023 | Chris Maloney | Skin Logic | October bank reconciliations | 03:47PM | 03:53PM | 0:06 |
| 11/26/2023 | Chris Maloney | Skin Logic | October bank reconciliations | 03:54PM | 03:55PM | 0:01 |
| 11/26/2023 | Chris Maloney | Skin Logic | Preparation of October Monthly Operating Report - Compiling transactions from quickbooks | 04:03PM | 04:09PM | 0:06 |
| 11/26/2023 | Chris Maloney | Skin Logic | Preparation of October Monthly Operating Report - Compiling transactions from quickbooks | 04:11PM | 04:57PM | 0:46 |
| 11/26/2023 | Chris Maloney | Skin Logic | Preparation of October Monthly Operating Report - Compiling P&L | 04:58PM | 05:06PM | 0:08 |
| 11/26/2023 | Chris Maloney | Skin Logic | Email correspondence to Steve re progress of Oct MOR | 05:07PM | 05:09PM | 0:02 |
| 11/27/2023 | Chris Maloney | Skin Logic | Preparation of October Monthly Operating Report - Compiling exhibits | 09:24AM | 09:29AM | 0:05 |
| 11/27/2023 | Chris Maloney | Skin Logic | Preparation of October Monthly Operating Report - Compiling exhibits | 09:36AM | 09:47AM | 0:11 |
| 11/27/2023 | Chris Maloney | Skin Logic | Quickboodk Help line for treatment of deposit in transit from eagle | 09:48AM | 09:49AM | 0:01 |
| 11/27/2023 | Chris Maloney | Skin Logic | Quickboodk Help line for treatment of deposit in transit from eagle booked in Oct but recd in Nov | 09:50AM | 09:54AM | 0:04 |
| 11/27/2023 | Chris Maloney | Skin Logic | October bank reconciliations | 09:55AM | 09:56AM | 0:01 |
| 11/27/2023 | Chris Maloney | Skin Logic | Preparation of October Monthly Operating Report - Compiling exhibits | 09:57AM | 10:04AM | 0:07 |
| 11/27/2023 | Chris Maloney | Skin Logic | Preparation of October Monthly Operating Report - Compiling exhibits | 10:08AM | 10:13AM | 0:05 |
| 11/27/2023 | Chris Maloney | Skin Logic | Preparation of October Monthly Operating Report - Compiling exhibits | 10:34AM | 11:32AM | 0:58 |
| 11/27/2023 | Chris Maloney | Skin Logic | Email correspondence to Steve transmitting October MOR and supporting detail | 11:32AM | 11:37AM | 0:05 |
| **Total** | | | | | | **26:14** |

BILLING RATE    $    225.00
TOTAL    $  5,902.50

**SPS Consulting, LLC.**

1901 Research Blvd., Suite 320
Rockville, MD  20850
USA

Voice:    (301) 652-9112
Fax:      (301) 652-9114

# INVOICE

Invoice Number:  NOVEMBER 2023
Invoice Date: January 2, 2024
Page:                1

| Bill To: | Ship to: |
|---|---|
| SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 | SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 |

| Customer ID | Customer Contact | Payment Terms | |
|---|---|---|---|
| SKIN | Elyse Linowes | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 1/30/24 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 26:14 | | NOVEMBER SENIIOR MANANGER HOURS FOR THE PERIOD 11/01/2023 - 11/30/2023 | $225.00 | $5,902.50 |

| | |
|---|---|
| Subtotal | $5,902.50 |
| Sales Tax | |
| Total Invoice Amount | $5,902.50 |
| Payment/Credit Applied | |
| **TOTAL** | $5,902.50 |

Check/Credit Memo No:

**OCTOBER 2023 TIME SHEET**
**CHRIS MALONEY**
**SENIOR MANAGER**
**SKIN LOGIC LLC**

| Date | Employment | Project | Note | From | To | Duration |
|------|-----------|---------|------|------|----|---------:|
| 10/05/2023 | Chris Maloney | Skin Logic | Phone meeting with Stephen | 12:00PM | 12:01PM | 0:01 |
| 10/05/2023 | Chris Maloney | Skin Logic | Phone meeting with Stephen | 12:07PM | 12:52PM | 0:45 |
| 10/05/2023 | Chris Maloney | Skin Logic | Review of meeting notes and quickbook online conversion info | 12:53PM | 01:22PM | 0:29 |
| 10/06/2023 | Chris Maloney | Skin Logic | Phone meeting with Stephen and Toby | 02:40PM | 02:58PM | 0:18 |
| 10/06/2023 | Chris Maloney | Skin Logic | Phone meeting with Stephen and Toby planning and info for quickbooks set up | 02:58PM | 03:02PM | 0:04 |
| 10/08/2023 | Chris Maloney | Skin Logic | quickbooks set up - setting up meeting w quickbooks and email correspondence to download bank statements etc | 03:24PM | 03:33PM | 0:09 |
| 10/09/2023 | Chris Maloney | Skin Logic | quickbooks set up onboarding session | 09:32AM | 09:55AM | 0:23 |
| 10/09/2023 | Chris Maloney | Skin Logic | Phone meeting with Stephen re check register | 10:11AM | 10:18AM | 0:07 |
| 10/09/2023 | Chris Maloney | Skin Logic | Phone meeting with Stephen re check register and cash flow | 10:19AM | 10:29AM | 0:10 |
| 10/10/2023 | Chris Maloney | Skin Logic | Correspondence with Jacob and Stephen | 11:54AM | 11:58AM | 0:04 |
| 10/10/2023 | Chris Maloney | Skin Logic | Phone meeting with Jacob re historical financials | 11:59AM | 12:01PM | 0:02 |
| 10/10/2023 | Chris Maloney | Skin Logic | Reviewing projection docs to determine needs to create a spreadsheet to summarize and project going forward | 12:01PM | 12:08PM | 0:07 |
| 10/10/2023 | Chris Maloney | Skin Logic | Phone meeting with Jacob re historical financials | 12:15PM | 12:25PM | 0:10 |
| 10/12/2023 | Chris Maloney | Skin Logic | quickbooks set up | 09:32AM | 09:59AM | 0:27 |
| 10/12/2023 | Chris Maloney | Skin Logic | quickbooks set up | 10:16AM | 11:00AM | 0:44 |
| 10/12/2023 | Chris Maloney | Skin Logic | quickbooks set up | 11:03AM | 11:14AM | 0:11 |
| 10/14/2023 | Chris Maloney | Skin Logic | quickbooks set up | 12:25PM | 12:48PM | 0:23 |
| 10/14/2023 | Chris Maloney | Skin Logic | Cash flow projections convo with quickbooks help line | 12:48PM | 12:59PM | 0:11 |
| 10/14/2023 | Chris Maloney | Skin Logic | Accupay quickbooks help line migration | 01:00PM | 01:11PM | 0:11 |
| 10/14/2023 | Chris Maloney | Skin Logic | quickbooks set up | 01:11PM | 01:39PM | 0:28 |
| 10/14/2023 | Chris Maloney | Skin Logic | Accupay and bank info quickbooks migration | 01:48PM | 01:51PM | 0:03 |
| 10/16/2023 | Chris Maloney | Skin Logic | Accupay quickbooks migration | 08:45AM | 08:50AM | 0:05 |
| 10/16/2023 | Chris Maloney | Skin Logic | quickbooks set up | 10:28AM | 10:42AM | 0:14 |
| 10/16/2023 | Chris Maloney | Skin Logic | Inputting transactions | 10:42AM | 11:09AM | 0:27 |
| 10/16/2023 | Chris Maloney | Skin Logic | Quickbooks input | 11:10AM | 11:22AM | 0:12 |
| 10/16/2023 | Chris Maloney | Skin Logic | Quickbooks input | 11:27AM | 11:50AM | 0:23 |
| 10/16/2023 | Chris Maloney | Skin Logic | Quickbooks input | 12:02PM | 12:04PM | 0:02 |
| 10/17/2023 | Chris Maloney | Skin Logic | Quickbooks input | 08:52AM | 08:59AM | 0:07 |
| 10/17/2023 | Chris Maloney | Skin Logic | Stephen metz phone call | 10:21AM | 10:33AM | 0:12 |
| 10/17/2023 | Chris Maloney | Skin Logic | Quickbooks input | 10:42AM | 11:12AM | 0:30 |
| 10/17/2023 | Chris Maloney | Skin Logic | Quickbooks input | 11:57AM | 12:50PM | 0:53 |
| 10/17/2023 | Chris Maloney | Skin Logic | Quickbooks input | 01:48PM | 01:58PM | 0:10 |
| 10/25/2023 | Chris Maloney | Skin Logic | Quickbooks input | 09:26AM | 10:04AM | 0:38 |
| 10/25/2023 | Chris Maloney | Skin Logic | Quickbooks technical help phone call | 10:06AM | 10:20AM | 0:14 |
| 10/25/2023 | Chris Maloney | Skin Logic | Quickbooks technical help phone call | 03:14PM | 03:15PM | 0:01 |
| 10/25/2023 | Chris Maloney | Skin Logic | Correspondence with Jacob and Stephen regarding info requested for bank transactions | 03:15PM | 03:22PM | 0:07 |
| 10/26/2023 | Chris Maloney | Skin Logic | Phone meeting with Stephen Metz regarding reconciliation of Jacob's check registers and identifying bank transactions. | 02:19PM | 02:35PM | 0:16 |
| 10/27/2023 | Chris Maloney | Skin Logic | Quickbooks input | 07:59AM | 08:05AM | 0:06 |
| 10/27/2023 | Chris Maloney | Skin Logic | Quickbooks input | 08:23AM | 09:49AM | 1:26 |
| 10/27/2023 | Chris Maloney | Skin Logic | Quickbooks input | 09:53AM | 10:06AM | 0:13 |
| 10/27/2023 | Chris Maloney | Skin Logic | Quickbooks input | 10:08AM | 10:35AM | 0:27 |
| 10/27/2023 | Chris Maloney | Skin Logic | Phone call with Jacob | 10:36AM | 10:41AM | 0:05 |
| 10/27/2023 | Chris Maloney | Skin Logic | Phone call with Jacob | 10:42AM | 11:09AM | 0:27 |
| 10/27/2023 | Chris Maloney | Skin Logic | Email correspondence  with Jacob re check registers excel | 12:27PM | 12:29PM | 0:02 |
| 10/27/2023 | Chris Maloney | Skin Logic | Phone conversation with Stephen Metz regarding access to online banking and MOR requirements. | 12:43PM | 12:49PM | 0:06 |
| 10/28/2023 | Chris Maloney | Skin Logic | Quickbooks input | 02:41PM | 02:52PM | 0:11 |
| 10/28/2023 | Chris Maloney | Skin Logic | Quickbooks input | 02:58PM | 03:52PM | 0:54 |
| 10/28/2023 | Chris Maloney | Skin Logic | Generating quickbooks financials | 03:55PM | 04:06PM | 0:11 |
| 10/28/2023 | Chris Maloney | Skin Logic | Review quickbooks check register to ensure proper classifications | 04:07PM | 04:19PM | 0:12 |
| 10/29/2023 | Chris Maloney | Skin Logic | September Monthly Operating Report preparation | 04:35PM | 04:44PM | 0:09 |
| 10/29/2023 | Chris Maloney | Skin Logic | September Monthly Operating Report preparation | 04:46PM | 05:07PM | 0:21 |
| 10/30/2023 | Chris Maloney | Skin Logic | September Monthly Operating Report preparation | 08:31AM | 10:30AM | 1:59 |
| 10/30/2023 | Chris Maloney | Skin Logic | Quickbooks input | 11:35AM | 12:29PM | 0:54 |
| 10/31/2023 | Chris Maloney | Skin Logic | Quickbooks input | 08:56AM | 08:59AM | 0:09 |
| 10/31/2023 | Chris Maloney | Skin Logic | Correspondence with Jacob requesting transaction reports | 09:21AM | 09:23AM | 0:02 |

| **Total** | | | | **TOTAL TIME** | | **17:52** |
| | | | | **BILLING RATE** | **$** | **225.0** |
| | | | | **TOTAL** | **$** | **4,020.0** |

# SPS Consulting, LLC.

1901 Research Blvd., Suite 320
Rockville, MD  20850
USA

Voice:   (301) 652-9112
Fax:      (301) 652-9114

# INVOICE

| | |
|---|---|
| Invoice Number: | OCTOBER 2023 |
| Invoice Date: | Nov 28, 2023 |
| Page: | 1 |

| Bill To: | Ship to: |
|---|---|
| SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 | SKIN LOGIC, LLC<br>2 PIDGEON HILL DRIVE<br>SUITE 100<br>STERLING, VA  20165 |

| Customer ID | Customer Contact | Payment Terms | |
|---|---|---|---|
| SKIN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 12/28/23 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 17:52 | | OCTOBER SENIOR MANAGER HOURS FOR THE PERIOD 10/01/203 - 10/31/2023 | $225.00 | $4,020.00 |

| | |
|---|---|
| Subtotal | $4,020.00 |
| Sales Tax | |
| Total Invoice Amount | $4,020.00 |
| Payment/Credit Applied | |
| TOTAL | $4,020.00 |

Check/Credit Memo No: